# EXHIBIT 5



43288785

Mar 23 2012
4:42PM

# EXHIBIT C

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1 | AVMDL04089532 | AVMDL04089533 | 6/4/1998 | Email from H. Ross to G. Campion, cc J. Balcarek |
| 2 | AVMDL00006962 | AVMDL00006964 | 8/6/1996 | Message to Team from H. Ross |
| 3 | AVMDL04090206 | AVMDL04090206 | 7/30/1998 | Email from R. Price to L. Menci et al. |
| 4 | AVMDL03971471 | AVMDL03971474 | 9/25/1998 | Email from M. Freed to A. Rebuck, et al. |
| 5 | AVMDL01869186 | AVMDL01869189 | 3/17/1998 | Internal GSK Document Entitled "Additional Analysis for Monotherapy Studies in Light of New Developments" |
| 6 | AVMDL01860309 | AVMDL01860319 | 1/4/1998 | R&D Avandia Update |
| 7 | AVMDL03974745 | AVMDL03974746 | 3/16/1998 | Email from N. Jones to A. Salzman, et al. |
| 8 | AVMDL04090061 | AVMDL04090064 | 7/20/1998 | Email from A. Rutt to J. Balcarek |
| 9 | AVMDL03972878 | AVMDL03972881 | 8/6/1998 | Email from M. Freed to H. Ross, et al. |
| 10 | AVMDL04089075 | AVMDL04089077 | 4/8/1998 | Email from M. Freed to M. McCoy, et al. |
| 11 | AVMDL01428993 | AVMDL01428995 | 12/16/1998 | Email from W. Nickerson to S. Weill, et al. |
| 12 | AVMDL00076892 | AVMDL00076893 | 7/20/2001 | Email from M. Freed to R. Berry, cc D. Harrison |
| 13 | AVMDL02296565 | AVMDL02296566 | 3/29/2001 | Email from M. Freed to S. Dollow, et al. |
| 14 | AVMDL00067833 | AVMDL00067833 | 10/23/2000 | Email from D. Fuell to D. Krause, cc M. Freed |
| 15 | AVMDL06691125 | AVMDL06691125 | 6/25/1999 | Email from T. Yamada to W. Claypool, cc D. Stout/ JP Garnier |
| 16 | AVMDL01620682 | AVMDL01620684 | 3/12/2000 | Letter from Dr. J. Buse to J. Henney |
| 17 | AVMDL03312843 | AVMDL03312843 | 6/25/1999 | Email from JP Garnier to M. Freed, cc T. Yamada |
| 18 | AVMDL10619942 | AVMDL10619945 | 6/25/1999 | Memo from M. Freed to JP Garnier, et al. |
| 19 | AVMDL04090236 | AVMDL04090237 | 7/30/1998 | Email from M. Freed to R. Price, et al. |
| 20 | AVMDL00001643 | AVMDL00001644 | 4/22/1994 | U.S. Regulatory Affairs, FDA Conversation Record |
| 21 | AVMDL00003067 | AVMDL00003073 | 4/21/2000 | Study Proposal (Freezer Study) |
| 22 | AVMDL00003085 | AVMDL00003087 | 8/28/2000 | Analysis Plan for Study 243 |
| 23 | AVMDL00074584 | AVMDL00074585 | 11/6/2001 | Email from M. Freed to D. Brand/P. Letendre |
| 24 | AVMDL04096034 | AVMDL04096036 | 6/25/1999 | Email from C. Depew to M. Freed, et al. |
| 25 | AVMDL00080185 | AVMDL00080187 | 12/14/2000 | Email from P. Letendre to R. Buckingham, et al. |
| 26 | AVMDL00140865 | AVMDL00140867 | 11/21/2003 | Email from M. Freed to S. Shaoiwal |
| 27 | AVMDL00260397 | AVMDL00260418 | 9/16/2001 | Email/Attachments from B. Blakely to M. Freed |
| 28 | AVMDL00295388 | AVMDL00295389 | 4/20/2001 | Email from M. Freed to B. Mansi, et al. |
| 29 | AVMDL00428692 | AVMDL00428697 | 8/10/1999 | HPB's Request for the Addition of Cardiac Disease to the Avandia Product Monograph (Canada) |
| 30 | AVMDL00430169-R | AVMDL00430170-R | 6/30/1999 | Email from S. Shapowal to M. McCoy |
| 31 | AVMDL00493269 | AVMDL00493270 | 5/13/2007 | Email from R. Krall to S. Nissen |
| 32 | AVMDL00670375 | AVMDL00670393 | 10/1/2001 | Avandia and Myocardial Infarction |
| 33 | AVMDL1470467 | AVMDL1470467 | 12/14/2000 | Email from M. Freed to N. Biswas et al. |
| 34 | AVMDL03438258 | AVMDL03438645 | 3/7/1999 | Avandia Launch Plan |
| 35 | AVMDL04090206 | AVMDL04090206 | 7/30/1998 | Email from R. Price to L. Menci/ M. Freed, et al. |
| 36 | AVMDL06694101 | AVMDL06694102 | 10/19/1999 | SKB Memo from JP Garnier re: 3/1 Plan Presentations for 2000 to 2002 |
| 37 | AVMDL07714294 | AVMDL07714295 | 5/8/2007 | Email from M. Slaoui to L. Macartney, et al. |
| 38 | AVMDL00471372 | AVMDL00471389 | 12/7/2001 | Avandia Lipid Publication Strategy |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 39 | AVMDL01715686 | AVMDL01715708 | 1999 | Avandia 1999 Publication Plan |
| 40 | AVMDL00539526 | AVMDL00539526 | 11/6/2001 | Email from L. Caponi to A. Cobitz |
| 41 | | | | Time to Onset for Cardiovascular Adverse Events in Studies 49653/082 and 49653/095 |
| 42 | AVMDL00007336 | AVMDL00007339 | 3/25/1996 | U.S. Regulatory Affairs, FDA Conversation Record |
| 43 | AVMDL00007354-R* | AVMDL00007362-R | ??/??/1996 | Regulatory Affairs Document |
| 44 | AVMDL00007378 | AVMDL00007382 | NA | Handwritten Notes re 49653C |
| 45 | AVMDL00007976 | AVMDL00008031 | NA | "Avandia Safety Profile" By, E. Rappaport |
| 46 | AVMDL00009822 | AVMDL00009825 | 3/15/2000 | UNC Health Care Letter to Dr. Henney |
| 47 | AVMDL00011308 | AVMDL00011308 | 6/28/1999 | Letter from J. Buse dated 06/28/1999 |
| 48 | AVMDL00011391 | AVMDL00011395 | 10/31/2001 | Letter from Dept. of Health & Human Services to D. Wheadon |
| 49 | AVMDL00012436 | AVMDL00012464 | ??/??/01 | "Avandia for the Metabolic Syndrome: STP for the CVU TAST" slide set |
| 50 | AVMDL00013964 | AVMDL00013964 | 8/20/2001 | FDA/SB Meeting Record |
| 51 | AVMDL00016321 | AVMDL00016336 | 10/22/1998 | Excerpt from Study 024, Clinical Report - "5.3.5 Lipid Parameters" |
| 52 | AVMDL00016818 | AVMDL00016820 | 5/31/2001 | Email from F. Lowry to S. Weill et al. |
| 53 | AVMDL00017293 | AVMDL00017295 | 7/12/2001 | Email from S. Shapowal to S. Weill |
| 54 | AVMDL00031588 | AVMDL00031589 | 6/25/1999 | Email from M. Freed to J. Garnier |
| 55 | AVMDL00033862 | AVMDL00033871 | 3/12/2002 | Letter from S. Haffner to Dr. J. Willerson |
| 56 | AVMDL00035027 | AVMDL00035028 | 2/7/2002 | Email from J. Osborne to M. Freed |
| 57 | AVMDL00051851 | AVMDL00051853 | 7/6/2001 | Email from M. Stewart to M. Freed |
| 58 | AVMDL00054279 | AVMDL00054282 | 3/15/2000 | UNC Health Care - J. Buse letter to Dr. Henney |
| 59 | AVMDL00057759-R | AVMDL00057766-R | 5/2/2001 | Email from A. Nathwani to B. Cole |
| 60 | AVMDL00057948 | AVMDL00057950 | 4/26/2001 | Email from S. Calmels to M. Freed |
| 61 | AVMDL00058431 | AVMDL00058431 | 4/12/2001 | Email from S. Calmels to M. Freed |
| 62 | AVMDL00058501 | AVMDL00058502 | 4/10/2001 | Email from Mansi to Cobitz, et. all, cc: Nigel Jones |
| 63 | AVMDL00060388 | AVMDL00060388 | 3/15/2001 | Email from M. Stewart to J. Dole, et al. |
| 64 | AVMDL00063317 | AVMDL00063318 | 1/24/2001 | Email from A. Cobitz to M. DiMatteo |
| 65 | AVMDL00065696 | AVMDL00065700 | 11/30/2000 | Email from J. Freid to A. Cobitz et al. |
| 66 | AVMDL00065701 | AVMDL00065719 | 12/7?/00 | Avandia and Hypertriglyceridemia |
| 67 | AVMDL00066432 | AVMDL00066437 | NA | Study 175 Headline Results Summary |
| 68 | AVMDL00066910 | AVMDL00066913 | 11/3/2000 | Email from M. DiMatteo to M. Freed |
| 69 | AVMDL00067683 | AVMDL00067686 | 10/25/2000 | Email from P. Letendre to J. Balcarek et al. |
| 70 | AVMDL00067819 | AVMDL00067819 | 10/23/2000 | Lp Pla2-Results of Assay of Frozen Samples from Avandia Study 01 |
| 71 | AVMDL00067833 | AVMDL00067833 | 10/23/2000 | Email from D. Fuell to D. Krause |
| 72 | AVMDL00070848 | AVMDL00070851 | 8/29/2000 | Email from H. Chen to D. Fuell |
| 73 | AVMDL00070849 | AVMDL00070851 | 08/??/00 | DRAFT Analysis Plan for Study 243 |
| 74 | AVMDL00071047 | AVMDL00071048 | 8/23/2000 | Email from W. Tucker to A. Berg et al. |
| 75 | AVMDL00072643 | AVMDL00072646 | 2/12/2002 | Email from M. Freed to N. Jones re 096 manuscript |
| 76 | AVMDL00072766 | AVMDL00072774 | 1/28/2002 | Draft - "Comparison of Rosiglitazone and Pioglitazone for Filing in Support of the Japanese NDA" |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 77 | AVMDL00074584 | AVMDL00074585 | 11/6/2001 | Email from M. Freed to D. Brand and P. Letendre |
| 78 | AVMDL00074681 | AVMDL00074683 | 10/30/2001 | Email from M. Freed to A. Cobitz |
| 79 | AVMDL00076892 | AVMDL00076893 | 7/20/2001 | Email from M. Freed to R. Berry |
| 80 | AVMDL00078549 | AVMDL00078551 | 5/18/2001 | Email from M. Freed to S. Dollow |
| 81 | AVMDL00080185 | AVMDL00080187 | 12/14/2000 | Email from P. Letendre to R. Buckingham et al. |
| 82 | AVMDL00080343 | AVMDL00080348 | 11/21/2000 | Email from M. Freed to P. Letendre |
| 83 | AVMDL00080400 | AVMDL00080402 | 11/2/2000 | Email from M. Freed to P. Letendre |
| 84 | AVMDL00080436 | AVMDL00080437 | 10/26/2000 | Email from M. Freed to D. Brooks |
| 85 | AVMDL00080461 | AVMDL00080464 | 10/24/2000 | Email from M. Freed to D. Brooks |
| 86 | AVMDL00081405 | AVMDL00081528 | 8/23/2000 | Rosiglitazone BRL 49653C, Report 12, Phase IIIB: Final Clinical Report |
| 87 | AVMDL00082107-R | AVMDL00082109-R | 8/1/2000 | Email from P. Letendre to M. Freed |
| 88 | AVMDL00082122 | AVMDL00082127 | 7/31/2000 | Draft Letter to Dr. Buse |
| 89 | AVMDL00085580 | AVMDL00085580 | 6/19/2000 | Excerpt from Rosiglitazone and Glyburide Combination Therapy study |
| 90 | AVMDL00088519 | AVMDL00088520 | 11/29/1999 | Email from J. Huang to M. Freed |
| 91 | AVMDL00095106 | AVMDL00095108 | 11/20/2003 | Email from Shapowal to Yuhas |
| 92 | AVMDL00097249 | AVMDL00097279 | 01/??/1999 | Global Clinic Safety & Pharmacovigilance, Pharmacovigilance Plan: Avandia |
| 93 | AVMDL00114205 | AVMDL00114208 | 3/19/2001 | Email from S. Shapowal to C. Blumhardt and D. Wheadon |
| 94 | AVMDL00133633-R | AVMDL00133634-R | 7/1/1999 | Email from S. Shapowal to D. Wheadon |
| 95 | AVMDL00133641 | AVMDL00133645 | 06/??/1999 | Letter from J. Buse to T. Yamada with enclosure |
| 96 | AVMDL00133666-R | AVMDL00133667-R | 6/28/1999 | Email from S. Shapowal to M. McCoy |
| 97 | AVMDL00134322 | AVMDL00134323 | 5/10/1999 | Letter from Kahn to Askine |
| 98 | AVMDL00140865 | AVMDL00140867 | 11/21/2003 | Email from Freed to Shapowal |
| 99 | AVMDL00141114 | AVMDL00141114 | 11/14/2003 | Email from Shapowal to Chen |
| 100 | AVMDL00141115 | AVMDL00141120 | 4/12/2001 | Analysis of Percent Change in Biomarkers from Baseline to Week 26 |
| 101 | AVMDL00142021 | AVMDL00142023 | 1/28/2004 | Global Safety Board Minutes of Meeting held January 28, 2004 |
| 102 | AVMDL00142068-R | AVMDL00142073-R | 3/10/2003 | Email from B. Cole to L. Porter |
| 103 | AVMDL00161518 | AVMDL00161520 | 10/17/2002 | Global Safety Board Meeting Minutes for meeting held October 17, 2002 |
| 104 | AVMDL00173587 | AVMDL00173587 | 8/22/2001 | Cost Breakdown Spreadsheet |
| 105 | AVMDL00174676 | AVMDL00174677 | 6/4/2001 | Email from J. Balcarek to S. Shapowal |
| 106 | AVMDL00202397 | AVMDL00202430 | 11/4/1996 | Investigative Toxicology Programme for Rosiglitazone (BRL-49653-C) |
| 107 | AVMDL00202727 | AVMDL00202728 | 10/14/1997 | Email from S. Jones to J. Patel |
| 108 | AVMDL00203613 | AVMDL00203616 | 03/??/1999 | Handwritten notes: CV Panel |
| 109 | AVMDL00204549 | AVMDL00204782 | 12/5/2003 | General Correspondence: Submission of Briefing Document to Support Meeting with FDA |
| 110 | AVMDL00205260 | AVMDL00205260 | NA | Blue Print Meeting Follow-up: Avandia Core Claims |
| 111 | AVMDL00214623 | AVMDL00214634 | 6/3/2003 | GCSP Review Bulletin - Record Study |
| 112 | AVMDL00215784 | AVMDL00215792 | 5/7/2003 | Prescribing Information Review Group Minutes for "No" Decisions or Deferrals |
| 113 | AVMDL00217958 | AVMDL00217972 | ??/??/02 | "Progression of EBOS signal scores by year" Charts |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 114 | AVMDL00223015 | AVMDL00223015 | 3/29/2004 | Email from K. Prodan to A. Zalewski et al. |
| 115 | AVMDL00223577 | AVMDL00223577 | 11/19/2003 | Additional Data for Rosiglitazone item |
| 116 | AVMDL00223648 | AVMDL00223661 | 1/16/2004 | Email from L. Hegg to A. Gianchetti, et. al. |
| 117 | AVMDL00249244 | AVMDL00249249 | 1/28/2002 | Email from M. Stewart to C. Shepherd et al. |
| 118 | AVMDL00253292 | AVMDL00253293 | 11/20/2001 | Email from F. Greenstein to A. Cobitz |
| 119 | AVMDL00259340-R | AVMDL00259348-R | 8/24/2001 | Avandia Clinical Matrix Team Meeting Minutes |
| 120 | AVMDL00260397 | AVMDL00260418 | 9/16/2001 | Email and attachments from B. Blakely to M. Freed |
| 121 | AVMDL00260408 | AVMDL00260408 | 9/16/2001 | Net Sales Upside/Downside |
| 122 | AVMDL00265180 | AVMDL00265182 | 7/26/2001 | Email from A. Cobitz to M. Freed |
| 123 | AVMDL00274378-R | AVMDL00274380-R | 4/26/2001 | Email from K. Batchelor to J. Balcarek et al. |
| 124 | AVMDL00277639 | AVMDL00277639 | 3/15/2001 | List of Pro's and Con's for a Lipid Head-to-Head with Actos |
| 125 | AVMDL00283478 | AVMDL00283480 | 10/30/2000 | Email from J Balcarek to M. Freed |
| 126 | AVMDL00283493 | AVMDL00283494 | 10/28/2000 | Email from R. Ruffolo to D. Brookset al. |
| 127 | AVMDL00288466 | AVMDL00288468 | 3/14/2002 | Email from M. Freed to F. Lee |
| 128 | AVMDL00288506 | AVMDL00288508 | 3/11/2002 | Email from M. Freed to W. Weston |
| 129 | AVMDL00295235 | AVMDL00295235 | 4/27/2001 | Email from M. Freed to B. Mansi |
| 130 | AVMDL00295244 | AVMDL00295246 | 4/27/2001 | GlaxoSmithKline Proposed Publication Policy |
| 131 | AVMDL00295388 | AVMDL00295389 | 4/20/2001 | Email from M. Freed to B. Mansi et al. |
| 132 | AVMDL00296565-R | AVMDL00296566-R | 3/29/2001 | Email from M. Freed to S. Dollow et al |
| 133 | AVMDL00297244 | AVMDL00297248 | 1/18/2001 | Email from M. Freed to E. Lewis et al. |
| 134 | AVMDL00297822 | AVMDL00297822 | 10/5/2000 | Email from M. Freed to D. Krause et al. |
| 135 | AVMDL00297823-R | AVMDL00297825-R | 10/5/2000 | Response for ODB |
| 136 | AVMDL00305535 | AVMDL00305537 | 11/15/1999 | Email from S. Chai to M. Freed et al. |
| 137 | AVMDL00308999 | AVMDL00308999 | 2/29/2000 | Email string between R. Patwardhan, M. Freed, et al. |
| 138 | AVMDL00325635 | AVMDL00325681 | 12/15/1998 | "Avandia Lipid Advisory Board" slide set |
| 139 | AVMDL00337417 | AVMDL00337607 | 7/24/1998 | Rosiglitazone BRL 49653 Final Clinical Report |
| 140 | AVMDL00338892 | AVMDL00339080 | 9/22/1998 | Rosiglitazone BRL 49653, 49653/020 Final Clinical Report |
| 141 | AVMDL00363933 | AVMDL00371687 | 11/16/1998 | SB Rosiglatazone BRL 49653 Integrated Summary of Safety |
| 142 | AVMDL00388196 | AVMDL00388201 | 7/17/2001 | Fax Sheet and letter from B. Chong, Department of Drug Marketing, Advertising and Communication, to J.P. Garnier. |
| 143 | AVMDL00419965 | AVMDL00419968 | 8/31/2000 | Letter from M. Freed to Dr. Buse |
| 144 | AVMDL00422717 | AVMDL00422808 | 4/12/2000 | BRL 49653c/Rosiglitazone, Protocol 143, Final Protocol |
| 145 | AVMDL00428692 | AVMDL00428697 | 8/10/1999 | HPB's Request for the Addition of Cardiac Disease to the Avandia Product Monograph (Canada). |
| 146 | AVMDL00428719 | AVMDL00428720 | 10/7/1999 | Email from S. Shapowal to R. Cassidy |
| 147 | AVMDL00430169-R | AVMDL00430170-R | 6/30/1999 | Email from S. Shapowal to M. McCoy |
| 148 | AVMDL00430205 | AVMDL00430206 | 6/24/1999 | Email from S. Shapowal to M. Freed |
| 149 | AVMDL00445525 | AVMDL00445526 | 9/6/2002 | Email from C. Kahn to D. Wheadon |
| 150 | AVMDL00452450-R | AVMDL00452456-R | 4/2/2004 | Final minutes of Avandia Project Team Meeting Held Friday 2 April 2004 |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 151 | AVMDL00457119 | AVMDL00457173 | 5/12/2003 | "A 24-Week Randomized, Double-blind Study to Evaluate the Efficacy, Safety, and Tolerability of Avandia (8mg Once Daily) in Combination With Glyburide in African American and Hispanic Patients With Type 2 Diabetes Mellitus Who Are Inadequate Controlled on Glyburide Monotherapy" slide set |
| 152 | AVMDL00487101 | AVMDL00487101 | 5/4/2007 | Email from Krall to Slaoui |
| 153 | AVMDL00487219 | AVMDL00487220 | 12/2/2004 | Global Safety Board Minutes for Meeting held 12/2/2004 |
| 154 | AVMDL00487221 | AVMDL00487223 | 4/8/2005 | Global Safety Board Minutes of Meeting held April 8, 2005 |
| 155 | AVMDL00487224 | AVMDL00487225 | 1/24/2006 | Global Safety Board Minutes of Meeting held January 24, 2006 |
| 156 | AVMDL00487226 | AVMDL00487230 | 3/20/2006 | Global Safety Board Minutes for Meeting held March 20, 2006 |
| 157 | AVMDL00493195 | AVMDL00493200 | 1/24/2007 | Global Safety Board Minutes for Meeting held January 24, 2007 |
| 158 | AVMDL00493263 | AVMDL00493264 | 5/9/2007 | Email from C. Dollery to M. Slaoui et al. |
| 159 | AVMDL00493269 | AVMDL00493270 | 5/13/2007 | Email from Ronald Krall to Steven Nissen |
| 160 | AVMDL00493291 | AVMDL00493293 | 5/15/2007 | Email from Ronald Krall to Moncef Slaoui |
| 161 | AVMDL00493789 | AVMDL00493792 | 5/21/2007 | Email from Nancy Pekarek to Chris Viehbacher et al |
| 162 | AVMDL00494100 | AVMDL00494121 | 09/?7/05 | Global Safety Board Briefing Document: Initial Results – Rosiglitazone Clinical Trials CV Event Modeling Analysis |
| 163 | AVMDL00499387 | AVMDL00499390 | 5/30/2007 | Email from A. Thompson to William Collier |
| 164 | AVMDL00499707 | AVMDL00499708 | 5/24/2007 | "Avandia and the Risk of Heart Attack" |
| 165 | AVMDL00499779 | AVMDL00499782 | 05/?7/07 | Internal Memorandum - Latest News on Avandia |
| 166 | AVMDL00510146-AVMDL00510153 and | AVMDL00487221-AVMDL00487223 | 4/8/2005 | Briefing Document for 08-Apr-2005 Global Safety Board Meeting |
| 167 | AVMDL00510292 | AVMDL00510324 | 4/8/2005 | "Avandia CV Modelling Plan Evaluation" slide set |
| 168 | AVMDL00512249 | AVMDL00512250 | 5/31/2007 | Email from D. Cocchetto to A. Metz et al. |
| 169 | AVMDL00512518 | AVMDL00512519 | 6/3/2007 | Email from C. Dollery to L. Macartney |
| 170 | AVMDL00513579 | AVMDL00513580 | 7/15/2007 | Email from Moncef Slaoui to Colin Dollery et al. |
| 171 | AVMDL00513584 | AVMDL00513585 | 7/16/2007 | Email from Colin Dollery to Lawson Macartney |
| 172 | AVMDL00525397 | AVMDL00525401 | 06/?7/1999 | List of Items for Close Monitoring |
| 173 | AVMDL00538908 | AVMDL00538917 | 9/4/2001 | Cioms II Line Listing: Reports of Cardiovascular Events Received from August 01 to August 31, 2001 |
| 174 | AVMDL00539585 | AVMDL00539586 | 11/12/2001 | List of Items for Close Monitoring for SB Products and Developmental Compounds |
| 175 | AVMDL00564084 | AVMDL00564089 | 05/?7/01 to 11/?7/01 | Body System Tabulation Adverse Experience Report |
| 176 | AVMDL00565739 | AVMDL00564676 | 1/7/2000 | Periodic Safety Update Report |
| 177 | AVMDL00571682 | AVMDL00571686 | 7/5/2002 | Email from J. Silvia to S. Hobbiger et al. |
| 178 | AVMDL00611866 | AVMDL00612122 | 2/3/2004 | Rosiglitazone Safety Update: Avandia, May 26, 2003 to November 25, 2003 |

Page 5

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 179 | AVMDL00628211 | AVMDL00628215 | 5/24/2007 | theheart.org: "The rosiglitazone aftermath: Legitimate concerns or hype?" By, S. Hughes |
| 180 | AVMDL00635435 | AVMDL00635438 | 6/30/2004 | Global Safety Board Minutes of Meeting held June 30, 2004 |
| 181 | AVMDL00661064 | AVMDL00661064 | 12/5/2000 | Email from A. Nathwani to L. Caponi |
| 182 | AVMDL00667800 | AVMDL00667805 | 4/5/2001 | Email from J. Freid to R. Cassidy et al. |
| 183 | AVMDL00667818 | AVMDL00667850 | 4/6/2001 | SB Rosiglitazone Response to Canadian HPB |
| 184 | AVMDL00670374 | AVMDL00670374 | 11/6/2001 | Email from L. Caponi to A. Cobitz et al. |
| 185 | AVMDL00670375 | AVMDL00670393 | 10/1/2001 | Avandia and Myocardial Infraction |
| 186 | AVMDL00670394 | AVMDL00670419 | 10/30/2001 | Line Listing of Adverse Events: Reports of Myocardial Infraction Received as of 9/19/01 |
| 187 | AVMDL00670420 | AVMDL00670427 | 10/30/2001 | Line Listing of Adverse Events: Reports of Myocardial Infraction with a Fatal Outcome Received as of September 19, 2001 |
| 188 | AVMDL00738553 | AVMDL00738581 | 12/21/2004 | Worldwide Market Authorization Status |
| 189 | AVMDL00745304 | AVMDL00745304 | 5/5/2005 | Email from Sowell to Saltzman |
| 190 | AVMDL00755354 | AVMDL00755356 | 1/30/2006 | Request for Clarification Facsimile from HMC Heick, Health Canada, to P. Lam, GlaxoSmithKline |
| 191 | AVMDL00767906 | AVMDL00767908 | 11/14/2007 | Email from Osei to R. Saltzman et al. |
| 192 | AVMDL00768545 | AVMDL00768549 | 3/1/2001 | Avandia and Reports of Cardiac Arrest |
| 193 | AVMDL00773245 | AVMDL00773262 | 10/30/2001 | Worldwide Clinical Safety Marketed Products Group: Review/Approval Document |
| 194 | AVMDL00783678 | AVMDL00783704 | 7/4/2006 | Global Datasheet: Rosiglitazone (Version 22) |
| 195 | AVMDL00786005 | AVMDL00786015 | 3/1/2007 | Advisory Board Executive Summary Report |
| 196 | AVMDL00786445 | AVMDL00786449 | 5/2/2007 | Letter from Ronald Krall and Anne Phillips to Steven Nissen |
| 197 | AVMDL00786450 | AVMDL00786450 | 5/3/2007 | Email from Cocchetto to Reynders |
| 198 | AVMDL00796277 | AVMDL00796353 | 5/31/2007 | Rosiglitazone and CV Events: Further Analysis of the Integrated Clinical Trial Dataset and Long-term Outcome Studies |
| 199 | AVMDL00799642 | AVMDL00799643 | 6/7/2007 | Email from Cocchetto to Moore |
| 200 | AVMDL00806102 | AVMDL00806452 | 05/25/05 to 05/25/06 | Rosi Safety Update |
| 201 | AVMDL00817987-R | AVMDL00817989-R | 7/11/2007 | "Rosiglitazone Pros Cons" slide set |
| 202 | AVMDL00819734 | AVMDL00819736 | 11/13/2007 | Dept. of Health & Human Services Inspection Notice |
| 203 | AVMDL00821244 | AVMDL00821255 | 2/6/2007 | Food and Drug Administration Memorandum: Thiazolidinediones and Cardiovascular Adverse Effects |
| 204 | AVMDL00834153 | AVMDL00834190 | 5/18/2007 | Letter to Mary Parks Re: NDA 021071/S-022 |
| 205 | AVMDL00834652 | AVMDL00834655 | 5/21/2007 | Q&A Response to NISSEN Meta-Analysis |
| 206 | AVMDL00834814 | AVMDL00834820 | 5/21/2007 | Committee on Finance Memo to Reporters and Editors from Bauces and Grassley re Avandia |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 207 | AVMDL00844704 | AVMDL00844712 | 7/30/2007 | Adcom Bulletin: GlaxoSmithKline's Avandia Recommended for Continued Marketing |
| 208 | AVMDL00845353 | AVMDL00845445 | 8/4/2006 | Statistical Review and Evaluation, Clinical Studies, Avandia |
| 209 | AVMDL00860279 | AVMDL00860355 | 07/??/07 | GlaxoSmithKline AdComm Presentation Slide Set |
| 210 | AVMDL00866317 | AVMDL00866319 | 10/5/2004 | Global Safety Board Minutes of Meeting held October 5, 2004 |
| 211 | AVMDL00878593-R | AVMDL00878598-R | 9/26/2007 | Email from L. Caponi to L. Castagna et al. |
| 212 | AVMDL00879106 | AVMDL00879109 | 9/10/2007 | Email from S. Berry to T. Barker et al. |
| 213 | AVMDL00896823 | AVMDL00896825 | 7/17/2006 | Email from V. Strong to M. Sutaria et al. |
| 214 | AVMDL00896881 | AVMDL00896911 | 7/4/2006 | DRAFT Global Datasheet: Rosiglitazone (Version 22) |
| 215 | AVMDL00896908 | AVMDL00896934 | 7/4/2006 | Global Datasheet: Rosiglitazone (Version 22) |
| 216 | AVMDL00897043 | AVMDL00897045 | 7/17/2006 | Email from Pindoria to M. Sutaria et al. |
| 217 | AVMDL00897046 | AVMDL00897062 | 7/13/2006 | Data to Support Labeling Change - Myocardial Ischemia |
| 218 | AVMDL00910401-R | AVMDL00910401-R | 10/31/2006 | Email from Mignon to Osei |
| 219 | AVMDL00924082 | AVMDL00924086 | 11/17/2006 | Global Safety Board Minutes for Meeting held November 17, 2006 |
| 220 | AVMDL00924089-R | AVMDL00924096-R | 11/17/2006 | Global Safety Board Minutes of Meeting held November 17, 2006 |
| 221 | AVMDL00929183 | AVMDL00929211 | 5/1/2006 | Global Clinical Safety and Pharmacovigilance: Safety review team discussion document |
| 222 | AVMDL00966605 | AVMDL00966607 | 1/19/2004 | Email from S. Osei to D. Cocchetto |
| 223 | AVMDL00972115 | AVMDL00972119 | 6/20/2007 | Email from Suzette Osei to "Avandia Srt" |
| 224 | AVMDL00972125 | AVMDL00972128 | 5/14/2007 | Email from S. Smith-Dunston to Alexander Cobitz et al. |
| 225 | AVMDL00998565 | AVMDL00998565 | 3/15/2006 | Global Datasheet: Rosiglitazone (Version 21) |
| 226 | AVMDL01001949 | AVMDL01001956 | NA | Response to Senate Finance Committee Request No. 4 |
| 227 | AVMDL01002565 | AVMDL01002565 | 6/2/1998 | SB letter from M. Whitman to Dr. S. Sobel |
| 228 | AVMDL01004581-R | AVMDL01004596-R | NA | Clinical Specialist Advisory Board Meeting Minutes |
| 229 | AVMDL01005937 | AVMDL01006012 | 10/??/07 | Commentary on Avandia (Rosiglitazone) and Myocardial Ischaemic Events D2007-6111 |
| 230 | AVMDL01039843 | AVMDL01039851 | 3/16/2007 | Advisory Board Executive Summary Report |
| 231 | AVMDL01071702 | AVMDL01071716 | 07/??/06 | ADOPT US Plan Slide Set |
| 232 | AVMDL01086355 | AVMDL01086362 | 5/1/2006 | Avandia/T2D Ethnic Patient Potential Towers |
| 233 | AVMDL01130455 | AVMDL01130457 | 11/12/2001 | University of Texas Health Science Center at San Antonio, "Rosiglitazone Reduced Risk Factors for Coronary Heart Disease In People With Type 2 Diabetes" |
| 234 | AVMDL01144623 | AVMDL01144713 | 10/29/2003 | Clinical Study Report: BRL-049653 |
| 235 | AVMDL01150096 | AVMDL01150097 | 12/5/2005 | Global Safety Board Minutes for Meeting held December 5, 2005 |
| 236 | AVMDL01150099 | AVMDL01150100 | 4/25/2006 | GSB sub-group meeting/teleconference |
| 237 | AVMDL01150934 | AVMDL01150934 | 6/26/2006 | Email from M. Sowell to J. Byrne |
| 238 | AVMDL01169115 | AVMDL01169115 | 5/8/2007 | Email from J. Weber to M. Kreider |
| 239 | AVMDL01169207 | AVMDL01169213 | 05/??/07 | Spontaneous Reports in GlaxoSmithKline OCEANS Database |
| 240 | AVMDL01173288 | AVMDL01173099 | 8/4/1998 | Rosiglitazone BRL 49653, Report 011 Phase IIIA, Final Clinical Report |
| 241 | AVMDL01192486 | AVMDL01192487 | 3/3/2000 | Email from M. Freed to J. Huang et al. |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 242 | AVMDL01196414 | AVMDL01196415 | 9/25/2000 | Email from S. Weill to W. Chow |
| 243 | AVMDL01197288 | AVMDL01197291 | 10/9/2000 | Email from J. Dole to J. Kreider |
| 244 | AVMDL01214359 | AVMDL01214360 | 11/19/2003 | Additional Data for Rosiglitazone Item |
| 245 | AVMDL01224152-R | AVMDL01224153-R | 2/8/2005 | Email from Mark Heise to J. Hook et al. |
| 246 | AVMDL01371425 | AVMDL01371490 | 5/16/2007 | DRAFT "Review of Myocardial Ischemic Events During Treatment with Rosiglitazone" slide set |
| 247 | AVMDL01380042 | AVMDL01380044 | 07/??/06 | Q and A Preparation |
| 248 | AVMDL01427783 | AVMDL01427796 | 7/22/1996 | Memorandum to Marge |
| 249 | AVMDL01427797 | AVMDL01427803 | 5/12/1994 | Letter from R. Phillips to Dr. S. Sobel, with attachments |
| 250 | AVMDL01428993 | AVMDL01428995 | 12/16/1998 | Email from W. Nickerson to S. Weill et al. |
| 251 | AVMDL01434659 | AVMDL01434659 | 4/11/1999 | Email from M. Freed to S. Longman et al. |
| 252 | AVMDL01440069-R | AVMDL01440070-R | 8/1/1999 | Email from M. Freed to M. Kreider |
| 253 | AVMDL01440076 | AVMDL01440076 | 8/1/1999 | "Rosiglitazone is Effective and Well tolerated in Patients >65 Years with Type 2 Diabetes" by M. Kreider |
| 254 | AVMDL01441112 | AVMDL01441114 | 8/13/1999 | Email from S. Longman to Sharon Shapowal et al. |
| 255 | AVMDL01443702 | AVMDL01443718 | 9/15/1999 | HPB Questions |
| 256 | AVMDL01444593 | AVMDL01444598 | 10/5/1999 | HPB's Request for the Addition of Cardiac Disease to the Avandia Product Monograph (Canada) |
| 257 | AVMDL01444599 | AVMDL01444603 | 10/5/1999 | Email from L. Porter to D. Everitt with attachment |
| 258 | AVMDL01444883 | AVMDL01444884 | 10/13/1999 | Email from N. Jones to M. Freed and J. Kreider |
| 259 | AVMDL01461877 | AVMDL01461877 | 5/24/2000 | Email from M. Kreider to M. Stewart |
| 260 | AVMDL01462016 | AVMDL01462017 | 5/11/2000 | Email from M. Stewart to M. Kreider et al. |
| 261 | AVMDL01465537 | AVMDL01465537 | 8/18/2000 | Email from L. Menci to M. Kreider |
| 262 | AVMDL01466924 | AVMDL01466924 | 10/4/2000 | "Efficacy and Safety of Rosiglitazone Combined with Glibenclamide in Type 2 Diabetes Patients Inadequately Controlled on Maximum-Dose Glibenclamide" by, J. Rosenstock et al. |
| 263 | AVMDL01470467 | AVMDL01470467 | 12/14/2000 | Email from M. Freed to N. Biswas et al. |
| 264 | AVMDL01490392-R | AVMDL01490395-R | 7/23/2002 | Avandia Clinical Trial Matrix Team Minutes and Action Items for Meeting Held July 23, 2002 |
| 265 | AVMDL01495144 | AVMDL01495146 | 11/25/2003 | Email from A. Werner to Margaret Kreider |
| 266 | AVMDL01536732 | AVMDL01536734 | 11/9/2007 | Email from David M Cocchetto to Mary Parks. |
| 267 | AVMDL01546812 | AVMDL01546814 | 9/30/2005 | Global Safety Board Minutes fro Meeting held September 30, 2005 |
| 268 | AVMDL01550231 | AVMDL01550231 | 12/16/2005 | Email from J. Hook to Mark Heise et al. |
| 269 | AVMDL01597641 | AVMDL01597641 | 5/21/2007 | Email from D. Cocchetto to R. Kumar et al. |
| 270 | AVMDL01597642 | AVMDL01597675 | 5/21/2007 | Avandia Prescribing Information |
| 271 | AVMDL01613327-R2 | AVMDL01613504-R2 | 6/15/2008 | Remedial Review: NDA 21-071: Avandia (rosiglitazone maleate)Tablets |
| 272 | AVMDL01613364-R2 | AVMDL01613366 | 3/10/2006 | Study 362 CTR |
| 273 | AVMDL01613381-R2 | AVMDL01613381-R2 | 11/??/04 | 3.3.5. RES11098 |
| 274 | AVMDL01616691 | AVMDL01616801 | 10/6/2004 | Marketing Slide Set |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 275 | AVMDL01620682 | AVMDL01620684 | 3/15/2000 | Letter from J. Buse to Dr. Henney |
| 276 | AVMDL01620781 | AVMDL01620785 | NA | "Primary Endpoint Excluding CHF" Charts |
| 277 | AVMDL01621115 | AVMDL01621127 | | Epidemiologic Assessment of the Population Impact of Ischemic Cardiovasular Injury Attributable to Rosiglitazone Use |
| 278 | AVMDL01622318 | AVMDL01622319 | 10/7/2005 | GlaxoSmithKline Memo re FDA Conversation Record |
| 279 | AVMDL01622595 | AVMDL01622598 | 3/15/2007 | WARNINGS Document |
| 280 | AVMDL01623261 | AVMDL01623265 | 10/07/05 to 04/20/07 | Chronology US Regulatory Affairs |
| 281 | AVMDL01626597 | AVMDL01626600 | 11/7/2006 | Global Safety Board Minutes of Meeting held November 7, 2006 |
| 282 | AVMDL01643427 | AVMDL01643441 | 11/5/2007 | "HDL Decrease and RSG/Fibrate Use" slide set |
| 283 | AVMDL01671780 | AVMDL01671780 | 4/22/2004 | Adhoc Table 1220.2b |
| 284 | AVMDL01715686-R | AVMDL01715708-R | ??/??/1999 | Serious On-Therapy Adverse Events by Preferred Term within AE Group |
| 285 | AVMDL01718959-R | AVMDL01718967-R | 10/22/2003 | Avandia 1999 Publication Plan slide set |
| 286 | AVMDL01720697-R | AVMDL01720703-R | 3/1/2004 | GlaxoSmithKline Final Minutes of Avandia Project Team Meeting |
| 287 | AVMDL01821923 | AVMDL01821923 | 11/19/2003 | Final Minutes of Avandia Project Team Meeting Held Monday 1 March 2004 |
| 288 | AVMDL01829677 | AVMDL01829714 | 1/7/2004 | Additional Data for Rosiglitazone item - GLC 19th November 2003 |
| 289 | AVMDL01830528 | AVMDL01830530 | 11/21/2003 | Briefing Document for January, 2004 FDA Meeting |
| 290 | AVMDL01853817 | AVMDL01853817 | 1/8/1999 | Email from Freed to Shapowal |
| 291 | AVMDL01855145 | AVMDL01855146 | 9/24/1997 | Email from C. Kahn to M. Whitman et al. |
| 292 | AVMDL01855148 | AVMDL01855167 | 9/10/1997 | Email from A. Hill to S. Jones |
| 293 | AVMDL01860309 | AVMDL01860319 | 1/4/1999 | Rosiglitazone and Cardiac Hypertrophy discussion |
| 294 | AVMDL01861163 | AVMDL01861164 | 8/19/1998 | R&D Avandia Update |
| 295 | AVMDL01861897 | AVMDL01861955 | 3/31/1999 | Email from I. Mitchell to C. Branch |
| 296 | AVMDL01868358 | AVMDL01868367 | 6/23/1998 | Avandia Global 3/1 Product Plan 2000-2002 |
| 297 | AVMDL01869186 | AVMDL01869189 | 3/17/1998 | Notes from 12-Jun-1998 Discussion with John Lachin |
| 298 | AVMDL01871122 | AVMDL01871125 | 12/27/2000 | Additional Analysis for Monotherapy Studies in Light of New Developments |
| 299 | AVMDL01890368 | AVMDL01890374 | 11/14/2003 | SB fax from C. Kahn to B. Chong |
| 300 | AVMDL01891551 | AVMDL01891555 | 11/23/2004 | Email from Chen to Kahn |
| 301 | AVMDL01897279 | AVMDL01897279 | 7/21/2004 | Email from Chou to Yuhas |
| 302 | AVMDL01903800 | AVMDL01903801 | 4/4/2005 | Email from Shapowal to Kahn |
| 303 | AVMDL01914948 | AVMDL01914951 | 4/23/2007 | Email from Kahn to Wheadon |
| 304 | AVMDL01916928 | AVMDL01916931 | 2/9/2007 | Email from Nevine Zariffa to Joanna Balcarek et al. |
| 305 | AVMDL01917502 | AVMDL01917503 | ??/??/06 | Email from S. Kahn to Anne Phillips and Nevine Zariffa |
| 306 | AVMDL01922690 | AVMDL01922798 | 9/2/2005 | The Lancet, "The Dream Trial", by S. Nissen |
| 307 | AVMDL01940358 | AVMDL01940363 | 6/23/2006 | Diabetes Franchise Strategic Plan Slide Set |
| 308 | AVMDL01990173 | AVMDL01990177 | 5/9/2007 | Global Safety Board Minutes of Meeting held June 23, 2006 |
|  |  |  |  | Email from Lawson Macartney to D. Miller |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 309 | AVMDL01990200 | AVMDL01990210 | NA | Summary of Events in Study 211 |
| 310 | AVMDL02002294 | AVMDL02002295 | 5/2/2007 | Email from Nissen to Philips |
| 311 | AVMDL02013490 | AVMDL02013490 | 5/3/2007 | Fax from University of Texas Health Science Center at San Antonio to Cobitz |
| 312 | AVMDL02014414 | AVMDL02014418 | 4/13/2007 | Handwritten notes dated April 13, 2007 |
| 313 | AVMDL02014542 | AVMDL02014546 | NA | A. Phillips Handwritten Notes |
| 314 | AVMDL02027974 | AVMDL02027990 | 11/26/2006 | Media Q&A Document for ADOPT study results |
| 315 | AVMDL02042753-R | AVMDL02042795-R | NA | "Take Action, Make it Happen!" slide set |
| 316 | AVMDL02051460 | AVMDL02051460 | 3/22/1999 | Avandia Cardiovascular Review Panel agenda |
| 317 | AVMDL02088253 | AVMDL02090715 | 11/7?/03 | Clinical Study Report for Study BRL-49653/143 |
| 318 | AVMDL02938116 | AVMDL02938119 | 5/16/2007 | GlaxoSmithKline Memo from Cocchetto and Kreider to Document Control Room |
| 319 | AVMDL03047799 | AVMDL03047825 | 05/??/06 | Global Clinical Safety and Pharmacovigilance Safety Review Team Discussion Document |
| 320 | AVMDL03183465 | AVMDL03183468 | 2/28/2001 | GlaxoSmithKline announces RECORD--A Benchmark Study to Determine Effects of Reducing Insulin Resistance on Cardiovascular Risk |
| 321 | AVMDL03200717 | AVMDL03200718 | 11/21/2003 | Email from Sharon Shapowal to Clare Kahn et al. |
| 322 | AVMDL03202171 | AVMDL03202173 | 1/28/2004 | Global Safety Board Minutes of Meeting held January 28, 2004 |
| 323 | AVMDL03208530 | AVMDL03208533 | 1/28/2002 | Email from C. Shepherd to M. Stewart and M. Freed |
| 324 | AVMDL03236479 | AVMDL03236485 | 4/11/2001 | Physicians Online entry regarding SKB and Avandia - Anonymous |
| 325 | AVMDL03246768 | AVMDL03246771 | 1/23/2002 | Email from E. Gould to M. Freed and L. Porter |
| 326 | AVMDL03297056 | AVMDL03297057 | 5/27/2004 | Email from T. Rotterman to Eric Dube et al. |
| 327 | AVMDL03354527-R | AVMDL03354547-R | 07/??/04 | "Avandia Inc. 2005 Strategic Plan" slide set |
| 328 | AVMDL03386678 | AVMDL03386680 | 2/17/2004 | Commercial Analysis Executive Summary: Lipid War Games |
| 329 | AVMDL03438258 | AVMDL03438645 | 03/??/1999 | Avandia Launch Plan |
| 330 | AVMDL03440049 | AVMDL03440129 | | Avandia POA 1 - Leader's Guide |
| 331 | AVMDL03457969 | AVMDL03457981 | | Avandia: 2002 Cardiovascular Initiative Executive Summary |
| 332 | AVMDL03544519 | AVMDL03544519 | 8/13/2001 | Email from J. Eastgate to M. Stewart |
| 333 | AVMDL03544520 | AVMDL03544568 | 8/13/2001 | "Modifying Cardiovascular Risk in the Type 2 Diabetes Patient", By Steven M. Haffner, MD |
| 334 | AVMDL03628038 | AVMDL03628040 | 5/9/2007 | Email from Macartney to Afring |
| 335 | AVMDL03629598 | AVMDL03629600 | 5/29/2007 | Email from M. Komajda to J. McMurray et al. |
| 336 | AVMDL03638322 | AVMDL03638323 | 6/22/2007 | Email from Dollery to Balcarek |
| 337 | AVMDL03644120-R | AVMDL03644145-R | 6/16/2005 | "Avandia CV Event Modeling GSB Follow Up" slide set |
| 338 | AVMDL03650266 | AVMDL03650268 | 6/3/2007 | Email from J. Jones to M. Stewart |
| 339 | AVMDL03650991 | AVMDL03651004 | 8/20/2007 | Email from R. Ishii to M. Stewart et al. attaching slide set |
| 340 | AVMDL03664936 | AVMDL03664947 | 7/16/2007 | Email from N. Jones to G. Wilson et al. attaching "Rosiglitazone Lipid Profile" slide set |
| 341 | AVMDL03668074 | AVMDL03668078 | 5/22/2007 | Email from Nielsen to Steward |

Page 10

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 342 | AVMDL03722674 | AVMDL03722676 | 11/2/1998 | Status Report on Avandia Outcomes Study Discussion |
| 343 | AVMDL03746392 | AVMDL03746399 | 4/8/2005 | Briefing Document for 4-8-05 Global Safety Board Meeting |
| 344 | AVMDL03761746 | AVMDL03761746 | 5/20/2007 | Email from Buckingham to Balcarek |
| 345 | AVMDL03949043 | AVMDL03949059 | 3/20/2001 | Email from S. Dollow to J. Balcarek, cc: J. Patel, with Proposed Package Insert |
| 346 | AVMDL03953583 | AVMDL03953583 | 10/11/2000 | Email from Jensen to Nathwani |
| 347 | AVMDL03967481 | AVMDL03967483 | 3/1/1999 | Email from P. Johnson to D. Wheadon |
| 348 | AVMDL03970417 | AVMDL03970418 | 10/14/1998 | Email from E. Rappaport to R. Patwardhan et al. |
| 349 | AVMDL03972878 | AVMDL03972881 | 8/6/1998 | Email from M. Freed to H. Ross |
| 350 | AVMDL03973088 | AVMDL03973090 | 8/3/1998 | Email from E. Rappaport to M. Freed et al. |
| 351 | AVMDL03974745 | AVMDL03974746 | 3/16/1998 | Email from N. Jones to A. Salzman et al. |
| 352 | AVMDL03998194 | AVMDL03998252 | 2/10/2000 | "Consumerization" slide set |
| 353 | AVMDL04034945 | AVMDL04034948 | 6/15/2007 | E-mail from C. Dollery to J. Balcarek with attachment |
| 354 | AVMDL04048887 | AVMDL04048888 | 5/8/2007 | Email from L. Macartney to C. Dollery et al. |
| 355 | AVMDL04089075 | AVMDL04089077 | 4/8/1998 | Email from M. Freed to M. McCoy et al. |
| 356 | AVMDL04089091 | AVMDL04089093 | 4/9/1998 | Email from Martin Freed to J. Pennycook et al. |
| 357 | AVMDL04089532 | AVMDL04089533 | 6/4/1998 | Email from H. Ross to G. Campion, cc J. Balcarek |
| 358 | AVMDL04090061 | AVMDL04090063 | 7/20/1998 | Email from A. Rutt to J. Balcarek |
| 359 | AVMDL04090206 | AVMDL04090206 | 7/30/1998 | Email from R. Price to L. Menci, M. Freed et al. |
| 360 | AVMDL04090236 | AVMDL04090237 | 7/30/1998 | Email from M. Freed to R. Price et al. |
| 361 | AVMDL04093546 | AVMDL04093546 | 1/20/1999 | Email from R. Price to H. Ross et al. |
| 362 | AVMDL04096034 | AVMDL04096036 | 8/4/2003 | Email from C. Depew to M. Freed et al. |
| 363 | AVMDL04130524-R | AVMDL04130528-R | 5/23/2002 | Email from J. Balcarek to L. Macartney |
| 364 | AVMDL04130540 | AVMDL04130541 | 5/24/2002 | Email from B. Mansi to L. Macartney et al. |
| 365 | AVMDL04130542 | AVMDL04130548 | 5/22/2002 | PublicCitizen.Org - "Statement at FDA Hearing on Risk Management of Prescription Drugs" |
| 366 | AVMDL04173813 | AVMDL04173815 | 9/27/2004 | Avandia Media Alert For The Markets On RECORD Study |
| 367 | AVMDL04201445 | AVMDL04201446 | 9/27/2004 | Email from M. Freed to H. Chou et al. |
| 368 | AVMDL04214904 | AVMDL04214904 | 3/1/2005 | Strategy meeting Minutes |
| 369 | AVMDL04273432 | AVMDL04273434 | 1/21/2003 | Email from Martin Freed to Ameet Nathwani et al. |
| 370 | AVMDL04291094 | AVMDL04291097 | 11/20/2003 | Email from Freed to Gibbs |
| 371 | AVMDL04294642 | AVMDL04294751 | 10/17/2003 | Clinical Study Report: BRL-49653/143 |
| 372 | AVMDL04322169 | AVMDL04071828 | 6/16/2005 | Global Safety Board Minutes for Meeting held June 16, 2005 |
| 373 | AVMDL04380159 | AVMDL04383890 | 9/5/2001 | Rosiglitazone BRL 49653, Report 108 Phase IIIB, Clinical Report |
| 374 | AVMDL04439454 | AVMDL04439488 | 1/27/1999 | "Mind Map" "Begin with the end in mind" S. Covey |
| 375 | AVMDL04649673-R | AVMDL04649765-R | 1/29/2001 | "Overview of Clinical Program and Activities" slide set |
| 376 | AVMDL04677051 | AVMDL04677069 | 5/1/2002 | "CV Markers in Study 143" Slide Set |
| 377 | AVMDL05000687 | AVMDL05000843 | 8/6/1999 | Avandia SB/BMS Joint Marketing Committee document |
| 378 | AVMDL05003197-R | AVMDL05003267-R | NA | "Diabetes Market Experience: Regional Review" slide set |
| 379 | AVMDL05003268 | AVMDL05003280 | ??/??/01 | "Avandia Review" slide set |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 380 | AVMDL05004429-R | AVMDL05004467-R | 9/8/2000 | Avandia Strategic Plan 2001-2003 |
| 381 | AVMDL05005390 | AVMDL05005390 | 10/26/2000 | Email from P. Letendre to D. Brand |
| 382 | AVMDL05005452-R | AVMDL05005506-R | ??/??/01 | "Avandia: CV Strategy" slide set |
| 383 | AVMDL05019153-R | AVMDL05019217-R | 01/??/05 | Novo Nordisk Slide Set |
| 384 | AVMDL05049000 | AVMDL05049000 | 4/17/2003 | Email from N. Donahue to David Brand |
| 385 | AVMDL05067071 | AVMDL05067071 | 12/13/2002 | Invoice #474, "The Thiazolidinediones : Cardiovascular Benefits and Their Place in Management of Type 2 Diabetes" A Consensus Conference |
| 386 | AVMDL05067122 | AVMDL05067122 | 9/18/2003 | Invoice #5003A "The Thiazolidinediones: Cardiovascular Benefits and Their Place in Management of Type 2 Diabetes"A CME Journal Proceedings Publication |
| 387 | AVMDL05067124 | AVMDL05067124 | 9/15/2003 | Budget Reforecast "THE THIAZOLIDINEDIONES: PLACE IN TYPE 2 DIABETES AND BENEFICIAL CARDIOVASCUALAR EFFECTS" CME JOURNAL PROCEEDINGS PUBLICATION |
| 388 | AVMDL05069127 | AVMDL05069161 | | Manuscript: "Lessons Learned from Landmark Trials of Type 2 Diabetes Mellitus and Potential Applications to Clinical Practice" By, Andrew J. Drexler, MD |
| 389 | AVMDL05069235 | AVMDL05069268 | | "Beneficial Effects Resulting from Thiazolidinediones for Treatment of Type 2 Diabetes Mellitus" by David S.H. Bell, MB, FACE, FACP |
| 390 | AVMDL05069912 | AVMDL05069941 | 6/6/2003 | "The Roles of Insulin Resistance, Hyperinsulinemia, and Thiazolidinediones in Cardiovascular Disease" By, G. Uwaifo, MD, and R. Ratner, MD |
| 391 | AVMDL05070680 | AVMDL05070721 | 1/31/2002 | DRAFT "Effects of Plasminogen Activator Inhibitor-1 in Diabetes and Cardiovascular Disease" By C. Lyon, PhD and W. Hsueh, MD |
| 392 | AVMDL05070823 | AVMDL05070843 | 12/6/2002 | "The Patient with Diabetes and Heart Failure: At-Risk Issues" By, Thomas D. Giles, MD |
| 393 | AVMDL05071897 | AVMDL05071900 | 4/19/2000 | Fax From E. Kimbed to B. Blakey |
| 394 | AVMDL05073600 | AVMDL05073666 | 12/20/2002 | "Management of Diabetes Mellitus and Insulin Resistance in Patients with Cardiovascular Disease", By Vivian A. Fonseca |
| 395 | AVMDL05074043 | AVMDL05074048 | 7/15/2002 | SB100067 Avandia CASPER Program Update Report |
| 396 | AVMDL05076273 | AVMDL05076281 | | Cardiovascular Executive Plan Summary |
| 397 | AVMDL05076774 | AVMDL05076774 | 3/26/2000 | Memorandum from Dr. B. Foster to Departments and Medical Staff |
| 398 | AVMDL05078576 | AVMDL05078576 | 1/4/2002 | Circulation "Comments for Authors", Manuscript #01-04542 |
| 399 | AVMDL05087498 | AVMDL05087507 | 4/12/2001 | Avandia Cardiovascular Initiative 2001 Public Relations Recommendations |
| 400 | AVMDL05089054 | AVMDL05089055 | 7/6/2001 | Email from P. Letendre to N. Abbed et al. |
| 401 | AVMDL05091369 | AVMDL05091371 | 10/29/2001 | Press Release : "AVANDIA® MAY REDUCE THE RISK OF CARDIOVASCULAR DISEASE IN PEOPLE WITH TYPE 2 DIABETES" |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Exhibit Description | Date |
|---|---|---|---|---|
| 402 | AVMDL05095238 | AVMDL05095239 | Email from D. Harrison to R. James et al. | 3/27/2002 |
| 403 | AVMDL05255198 | AVMDL05255206 | "Avandia CV Modeling, GSB Discussion" slide set | 3/20/2006 |
| 404 | AVMDL05255207 | AVMDL05255266 | "Avandia CV Event Modeling: Results Updated Integrated Clinical Trials Data" slide set | 3/20/2006 |
| 405 | AVMDL05255357 | AVMDL05255386 | Avandia CV Modeling | 6/23/2006 |
| 406 | AVMDL05284915 | AVMDL05284915 | Email from N. Jones to M. Heise et al. | 4/16/1999 |
| 407 | AVMDL05298611 | AVMDL05298611 | Email from M. Heise to M. Stewart et al. | 6/12/2001 |
| 408 | AVMDL05309148 | AVMDL05309207 | Analysis of Lipids study | 3/24/1999 |
| 409 | AVMDL05310600 | AVMDL05310601 | Email from M. Heise to N. Jones | 8/17/1999 |
| 410 | AVMDL05325041 | AVMDL05325041 | Email from M. Heise to W. Nickerson et al. | 2/13/2001 |
| 411 | AVMDL05331409 | AVMDL05331413 | Email from Jane Hook to Nevine Zariffa | 8/28/2007 |
| 412 | AVMDL05349345 | AVMDL05349350 | Email from Jane Hook to Nevine Zariffa | 8/27/2002 |
| 413 | AVMDL05350210 | AVMDL05350216 | Summary of Results for BRL 49653/243 | |
| 414 | AVMDL05416259 | AVMDL05416262 | Email from G. Warsi to M. Heise | 11/19/2001 |
| 415 | AVMDL05472348 | AVMDL05472348 | Email from M. Heise to W. Nickerson et al. | 1/25/1999 |
| 416 | AVMDL05548819 | AVMDL05548819 | Letter from S. Lefebvre to Dr. R. Kumar | 5/24/2006 |
| 417 | AVMDL05548820 | AVMDL05548860 | Memo from Lefebvre to Rotter | 5/12/2006 |
| 418 | AVMDL05628153 | AVMDL05628155 | Global Safety Board Minutes of Meeting held June 16, 2005 | 6/16/2005 |
| 419 | AVMDL05641913 | AVMDL05641916 | NDA 21-071/S-022; Avandia Tablets Meeting Minutes of May 16, 2007 with FDA | 5/16/2007 |
| 420 | AVMDL05650699 | AVMDL05650734 | GCSP Review Bulletin - RECORD Study | 6/11/2005 |
| 421 | AVMDL05684649 | AVMDL05684650 | Email from M. Freed to T. Leonard et. al | 6/25/1999 |
| 422 | AVMDL05733210 | AVMDL05733210 | THE STRATEGIC BRAND PLAN: (15) EVENT SCENARIO PLANNING | 8/8/2003 |
| 423 | AVMDL05736721 | AVMDL05736734 | Cardiovascular Initiative slide set | 9/4/2002 |
| 424 | AVMDL05837686 | AVMDL05837691 | Email from Patwardhan to Crisp | |
| 425 | AVMDL05896795 | AVMDL05896797 | Global Safety Board Minutes of Meeting held December 5, 2003 | 12/5/2003 |
| 426 | AVMDL05927103 | AVMDL05927111 | Prescribing Information Review Group Minutes for 'No' Decisions or Deferrals | 5/7/2003 |
| 427 | AVMDL06124936 | AVMDL06124938 | Email from Degnan to Weston | 1/3/2003 |
| 428 | AVMDL06190203 | AVMDL06190207 | Email from J. Rood to S. Weill | 10/21/2002 |
| 429 | AVMDL06193818 | AVMDL06193852 | "Addition of rosiglitazone is effective and well tolerated in African-American and Hispanic-American subjects with type 2 diabetes inadequately controlled on sulfonylurea monotherapy: A randomized trial" by, J.A. Davidson, et al. | 11/28/2005 |
| 430 | AVMDL06233931 | AVMDL06233931 | "Rosiglitazone Added to Sulfonylurea Improves Glycemic Control and Insulin Sensitivity in African American and Hispanic American Subjects with Type 2 Diabetes" By, J.C. Campbell, E. M. Gould, B.R. Waterhouse, and A.R. Cobitz | 5/22/2004 |
| 431 | AVMDL06265593 | AVMDL06265595 | Email from Krebs to Margaret Sowell | 1/23/2006 |
| 432 | AVMDL06266134 | AVMDL06266175 | Sales Rep Assistance Guide | 12/14/2005 |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 433 | AVMDL06413399 | AVMDL06413405 | 10/11/2005 | GlaxoSmithKline Clinical Trial Register - Rosiglitazone Studies |
| 434 | AVMDL06418561 | AVMDL06418595 | 12/9/2004 | GCSP Review Bulletin - RECOI |
| 435 | AVMDL06506140 | AVMDL06506191 | 12/12/2003 | Email from M. Sowell to J. Krebs with attachments |
| 436 | AVMDL06620921 | AVMDL06620923 | 11/6/2003 | Email from M. Bennett to M. Sowell with attachments |
| 437 | AVMDL06670308 | AVMDL06670308 | 7/2/1999 | Email from T. Curry to J. Hill et al. |
| 438 | AVMDL06691125 | AVMDL06691125 | 6/25/1999 | Email from T. Yamada to Claypool, cc: Stout, J.P. Garnier, |
| 439 | AVMDL06691828 | AVMDL06691828 | 8/5/1999 | Email from D. Stout to D. Pernock, cc: T. Yamada |
| 440 | AVMDL06693762 | AVMDL06693763 | 10/12/1999 | E-mail from D. Strout to D. Wheadon |
| 441 | AVMDL06694101 | AVMDL06694102 | 10/18/1999 | SKB Memo from Garnier re 3/1 Plan Presentations for 2000 to 2002 |
| 442 | AVMDL06709786 | AVMDL06709800 | ??/??/1999 | GlaxoSmithKline 1999 Annual Report |
| 443 | AVMDL06734668 | AVMDL06734669 | NA | List of Avandia Phase 1 studies not being included in the Clinical Trial Register |
| 444 | AVMDL06738708 | AVMDL06738730 | 1/10/2001 | E-mail from M. Geueke, T. Yamada to J. Palmer |
| 445 | AVMDL06742449 | AVMDL06742451 | 4/21/2003 | Email from Donahue to Brand |
| 446 | AVMDL06749178 | AVMDL06749179 | 4/18/1999 | Email from N. Jones to M. Heise |
| 447 | AVMDL06777177 | AVMDL06777203 | 5/16/2007 | "Review of Myocardial Ischemic Events During Treatment with Rosiglitazone" slide set |
| 448 | AVMDL06781216 | AVMDL06781216 | 5/8/2007 | Email from C. Viehbacher to J.P Garnier |
| 449 | AVMDL06821313-R | AVMDL06821314-R | 7/1/1999 | Email from S. Shapowal to D. Wheadon, cc: C. Kahn |
| 450 | AVMDL06821315 | AVMDL06821319 | 7/1/1999 | Letter from Dr. J. Buse to T. Yamada with enclosure |
| 451 | AVMDL07178441 | AVMDL07178441 | 2/28/2000 | Product Monograph Avandia/ Canadian Label |
| 452 | AVMDL07479826 | AVMDL07479828 | 4/24/2003 | Email from Nigel Jones to Stacie Halbert et al. |
| 453 | AVMDL07496068 | AVMDL07496073 | 3/13/2001 | Email from M. Freed to J. Balcarek |
| 454 | AVMDL07505711 | AVMDL07505711 | 12/13/2001 | Email from J. Silvia to L. Caponi |
| 455 | AVMDL07633441 | AVMDL07633445 | 11/20/2001 | Email from M. Freed to S. Shapowal |
| 456 | AVMDL07636277 | AVMDL07636279 | 9/4/2001 | Email from S. Hobbiger to C. Rebel |
| 457 | AVMDL07646379 | AVMDL07646380 | 5/12/1999 | Email from I. Hudson to J. Scott et al. |
| 458 | AVMDL07646561 | AVMDL07646562 | 3/15/2002 | Email from J. Freid to R. Patwardhan |
| 459 | AVMDL07655558 | AVMDL07655564 | 4/5/2001 | Email from J. Freid to R. Cassidy |
| 460 | AVMDL07659235 | AVMDL07659237 | 12/15/2000 | Email from J. Fried to S. Yonren |
| 461 | AVMDL07667393 | AVMDL07667393 | 5/12/2000 | Email from J. Freid to E. Brubaker |
| 462 | AVMDL07668115 | AVMDL07668116 | 5/1/2000 | Email from J. Freid to D. Everitt |
| 463 | AVMDL07668117 | AVMDL07668119 | 5/1/2000 | Letter from D. Everitt to Dr. Lando |
| 464 | AVMDL07668120 | AVMDL07668121 | 5/1/2000 | Letter from Everitt to Shickmanter |
| 465 | AVMDL07673409 | AVMDL07673410 | 3/17/1996 | Email from J.Freid to A. Flagg |
| 466 | AVMDL07673907 | AVMDL07673913 | 9/16/2001 | Memo from Dr. Borer re Avandia |
| 467 | AVMDL07714294 | AVMDL07714295 | 5/8/2007 | Email from M. Siaoui to L. Macartney et al. |
| 468 | AVMDL07719829 | AVMDL07719832 | 6/1/2007 | New England Journal of Medicine letter to Professor Home |
| 469 | AVMDL07739822 | AVMDL07739836 | | "Combine and Control" Avandia Marketing Materials |
| 470 | AVMDL07744693 | AVMDL07744693 | 06/??/04 | Avandia Marketing Poster - "A Favorable Lipid Profile" |

Page 14

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 471 | AVMDL07771879 | AVMDL07771884 | 1/12/2001 | Email from T. Leonard to M. DiMatteo, cc: A. Cobitz, B. Wells, B. Mansi, E. Brubaker, M.Freed, M. Travaglini, P. Letendre |
| 472 | AVMDL07781624 | AVMDL07781624 | 7/27/2006 | CET Update on Rosiglitazone Cardiovascular Modeling |
| 473 | AVMDL07788063 | AVMDL07788069 | 10/6/2006 | E-mail and attachment from A. Cobitz to N. Clark |
| 474 | AVMDL07860847 | AVMDL07860847 | 5/20/2007 | Email from S. Osei to M. Kreider et al. |
| 475 | AVMDL07860848 | AVMDL07860850 | 5/20/2007 | DRAFT Letter to Health Care Providers re Important prescribing information |
| 476 | AVMDL08146749 | AVMDL08146755 | 7/10/2006 | Study 211-Review of Cardiac Events in Patients Receiving Avandia 8mg + SU Dual Therapy |
| 477 | AVMDL08234210 | AVMDL08234254 | 2/24/2007 | Global Position Paper on Avandia (Rosiglitazone Maleate) and Fluid-Related Events of CHF |
| 478 | AVMDL08474313 | AVMDL08474315 | 3/28/2002 | Global Safety Board Minutes of Meeting held March 28, 2002 |
| 479 | AVMDL08484165 | AVMDL08484250 | 1/26/2004 | Email from M. Bennett to M. Sowell with attachments |
| 480 | AVMDL08972255 | AVMDL08972255 | 4/19/2002 | Email from S. Quinn-Robinson to N. Scott |
| 481 | AVMDL09019565 | AVMDL09019571 | 4/14/2003 | Email from S. Robinson to L. Macartney with attachment. |
| 482 | AVMDL09049683 | AVMDL09049687 | 7/7/2004 | Email from Mansi to D. Katzourakis et al. |
| 483 | AVMDL09010343 | AVMDL09010343 | 6/14/2006 | Email from M. Tomas to T. Reblin et al. |
| 484 | AVMDL09106267 | AVMDL09106268 | 5/9/2007 | Email from M. Slaoui to C. Dollery et al. |
| 485 | AVMDL09108252 | AVMDL09108252 | 6/15/2007 | Email from Robin Buckingham to Colin Dollery |
| 486 | AVMDL09108397 | AVMDL09108397 | 6/21/2007 | Email from Buckingham to Dollery |
| 487 | AVMDL09112960 | AVMDL09112960 | 9/24/1999 | Email from N. Jones to L. Porter et al. |
| 488 | AVMDL09116108 | AVMDL09116109 | 11/4/2003 | Email from Jones to Freed |
| 489 | AVMDL09130261 | AVMDL09130289 | 5/29/2007 | E-mail from J. McMurray to N. Jones with attachment |
| 490 | AVMDL09132207 | AVMDL09132210 | 5/23/2007 | FDA Information for Healthcare Professionals: Rosiglitazone maleate (marketed as Avandia) |
| 491 | AVMDL09132554 | AVMDL09132558 | 4/24/2007 | Email from S. Janmohamed to J. Donaldson et al. with attachment. |
| 492 | AVMDL09132556 | AVMDL09132558 | 4/20/2007 | Memorandum from D. Cocchetto and M. Kreider regarding FDA Teleconference |
| 493 | AVMDL09142076 | AVMDL09142076 | 9/21/2007 | Email from Jill Donaldson to Murray Stewart et al. |
| 494 | AVMDL09156472 | AVMDL09156478 | 12/2/1998 | Key Highlights from Meeting of Rosiglitazone Outcomes Study Advisory Group |
| 495 | AVMDL09160901 | AVMDL09160906 | 07/?7/03 | Avandia for Athero in Non-diabetics: The Commercial Opportunity |
| 496 | AVMDL09161023 | AVMDL09161075 | 7/3/2006 | "Clinical Outcome Studies with a CV & Metabolism Spin" slide Set |
| 497 | AVMDL09190444 | AVMDL09190448 | 12/9/1997 | Form "49653 Investigator" Letter |
| 498 | AVMDL09192237 | AVMDL09192242 | 6/?1/1999 | Email from J. Knezevic to L. Castagna et al. |
| 499 | AVMDL09192243 | AVMDL09192244 | 6/4/1999 | Email from S. Yonren to J. Knezevic, cc J. Freid |
| 500 | AVMDL09192245 | AVMDL09192245 | 6/3/1999 | Email from J. Knezevic to J. Freid and S. Yonren |
| 501 | AVMDL09192795 | AVMDL09192806 | 4/30/1999 | Email from J. Knezevic to I. Hudson et al. attaching Avandia Action Plan |
| 502 | AVMDL09192808 | AVMDL09192812 | 4/29/1999 | Email from J. Knezevic to A. Micaleff, with attachment |
| 503 | AVMDL09196203 | AVMDL09196205 | 6/24/1998 | Email from A. Flagg to J. Scott et al. |

## Nancy LaVoise v. GSK
## Plaintiff's Exhibit List

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 504 | AVMDL09196593 | AVMDL09196593 | 3/9/1998 | Email from A. Flagg to W. Castle |
| 505 | AVMDL09196597 | AVMDL09196597 | 3/5/1998 | Email from J. Byrne to R. Price |
| 506 | AVMDL09196611 | AVMDL09196611 | 1/30/1998 | Email from A. Flagg to A. Salzman et al. |
| 507 | AVMDL09196826 | AVMDL09196826 | 12/5/1997 | Email from J. Patel to J. Knezevic et al. |
| 508 | AVMDL09214328 | AVMDL09214333 | 06/??/09 | Summary of "An updated retrospective evaluation of myocardial ischemia, in addition to an evaluation of major adverse cardiovascular events, in 16 995 patients with type 2 diabetes mellitus enrolled in 52 double-blind, randomized clinical studies with rosiglitazone" by, A. Cobitz et al. |
| 509 | AVMDL09230152 | AVMDL09230186 | ??/??/08 | Written Response Regarding Rosiglitazone for Therapeutic Goods Administration |
| 510 | AVMDL09291174-R | AVMDL09291175-R | 12/11/1998 | Email from M. Court to J. Balcarek et al. |
| 511 | AVMDL09370080 | AVMDL09370089 | 10/??/06 | "Summary of MACE Events" slide set |
| 512 | AVMDL09554058 | AVMDL09554072 | 12/2/2004 | "Avandia CV Modeling Analysis Plan" slide set |
| 513 | AVMDL09737196 | AVMDL09737271 | 10/23/2009 | Rapporteur Type 2 Variation Assessment Report |
| 514 | AVMDL09740721 | AVMDL09740726 | 9/14/2009 | "Discussions on request to remove boxed warning and review current PI" |
| 515 | AVMDL09760034 | AVMDL09760036 | 5/17/2007 | Email from D. Cocchetto to L. Macartney et al. |
| 516 | AVMDL09783725 | AVMDL09783729 | 5/23/2002 | Email from L. Macartney to G.M. Benson |
| 517 | AVMDL09828243 | AVMDL09828244 | 1/5/2004 | E-mail from L. Macartney to J. Balcarek |
| 518 | AVMDL09830876 | AVMDL09830879 | 1/14/2004 | E-mail from L. Macartney to N. Nishi |
| 519 | AVMDL09848422 | AVMDL09848423 | 4/22/2004 | E-mail from L. Macartney to M. Freed |
| 520 | AVMDL09875845 | AVMDL09875870 | 1/19/2005 | CTR Guidelines- CVM MDM |
| 521 | AVMDL09929729 | AVMDL09929772 | 8/23/2001 | Avandia Global Strategic Publication Plan |
| 522 | AVMDL09939140 | AVMDL09939161 | 5/8/2007 | DRAFT CV and non-ischemic events seen in Avandia clinical trials |
| 523 | AVMDL10110894 | AVMDL10110906 | 04/??/07 | Clinical Trial Publications and Presentations Audit |
| 524 | AVMDL10262853 | AVMDL10262878 | 8/18/2005 | "PROactive Issues management update" slide set |
| 525 | AVMDL10405126 | AVMDL10405127 | 5/15/2007 | Myocardial Infraction SAEs |
| 526 | AVMDL10453919 | AVMDL10453921 | 5/4/2007 | Memorandum from D. Cocchetto to Document Control Room |
| 527 | AVMDL10454112 | AVMDL10454114 | 6/1/2007 | DRAFT "GlaxoSmithKline Updates Prescribing Information for Avandia" Press Release |
| 528 | AVMDL10454136 | AVMDL10454137 | 5/7/2007 | DRAFT Memorandum from D. Cocchetto and M. Kreider to Document Control Room |
| 529 | AVMDL10454214 | AVMDL10454214 | 10/5/2007 | E-mail from D. Cocchetto to M. Capone, cc: M. Kreider |
| 530 | AVMDL10455160 | AVMDL10455161 | 9/6/2007 | Draft Media Response |
| 531 | AVMDL10456044 | AVMDL10456068 | 05/??/07 | Black Box Labeling Analogs |
| 532 | AVMDL10458980 | AVMDL10458984 | 3/19/2001 | E-mail from M. Freed to J. Schell |
| 533 | AVMDL10459051 | AVMDL10459052 | 3/5/2001 | Email from M. Freed to E. Brubaker et al. |
| 534 | AVMDL10461628 | AVMDL10461628 | 8/2/2000 | Email from M. Freed to B. Jones et al. |
| 535 | AVMDL10461635-R | AVMDL10461640-R | 4/17/2006 | Draft Telecon Outline |
| 536 | AVMDL10504521 | AVMDL10504543 | 6/6/2007 | Potential Lines of Questioning for Mr. M. Slaoui |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 537 | AVMDL10536889 | AVMDL10536894 | 8/28/2007 | Summary of Information from US Regulatory Affairs |
| 538 | AVMDL10536947 | AVMDL10536950 | 5/23/2007 | DRAFT Chronology: US Regulatory Affairs NDA 21-071/Supplement 022 for Avandia Tablets |
| 539 | AVMDL10608314 | AVMDL10608320 | 6/8/1999 | Patients with Myocardial Ischemia in Avandia Double-Blind Studies |
| 540 | AVMDL10616847 | AVMDL10616847 | 6/24/2003 | DRAFT "Dear Avandia Patient" Letter |
| 541 | AVMDL10618188 | AVMDL10618189 | 6/30/1999 | Email from M. Freed to J. Huang and S. Shapowal |
| 542 | AVMDL10645341 | AVMDL10645341 | 5/25/2007 | Email from Dollery to Trennery |
| 543 | AVMDL10645643 | AVMDL10645644 | 5/16/2007 | DRAFT: Myocardial Infraction SAEs table |
| 544 | AVMDL10666327 | AVMDL10666338 | 8/20/2007 | Email from Balcarek to Lepore |
| 545 | AVMDL10680006 | AVMDL10680007 | 10/18/2007 | Email from David Cocchetto to C. Reynders |
| 546 | AVMDL10681105 | AVMDL10681106 | 8/2/2007 | Email from David Cocchetto to Eric Dube |
| 547 | AVMDL10732582 | AVMDL10732585 | 7/24/2007 | Myocardial Ischemic Safety product brochure |
| 548 | AVMDL10735971 | AVMDL10735971 | NA | Rosiglitazone: DPA; FDA-AERS database |
| 549 | AVMDL10738485 | AVMDL10738486 | 5/24/2007 | E-mail from M. Slaoui to R. Krall et al. |
| 550 | AVMDL10738538 | AVMDL10738538 | 5/24/2007 | E-mail from P. Huckle to S. Greer |
| 551 | AVMDL10738553 | AVMDL10738554 | 5/23/2007 | E-mail from R. Rockhold to R. Krall |
| 552 | AVMDL10775664 | AVMDL10775664 | 10/9/2001 | "Rosiglitazone: Effects on the Insulin Resistance Metabolic Syndrome" By A. Cobitz et al. |
| 553 | AVMDL10809888 | AVMDL10809888 | 10/12/2000 | "Rosiglitazone in Combination with Glibenclamide: Effect on PAI-1 Antigen, PA-1 Activity, and tPA in Patients with Type 2 Diabetes Mellitus" by, B.J. Goldstein, et al. |
| 554 | AVMDL10949023 | AVMDL10949053 | 3/1/2006 | Email from Heise to Stuart |
| 555 | AVMDL10959147 | AVMDL10959150 | 6/6/2002 | Email from A. Nathwani to M. Freed et al. |
| 556 | AVMDL10960141 | AVMDL10960143 | 1/28/2004 | Global Safety Board Minutes of Meeting held January 28, 04 |
| 557 | AVMDL10996463 | AVMDL10996468 | 9/22/2005 | DRAFT Preliminary Summary of CV Modeling Results |
| 558 | | | | |
| 559 | AVMDL11050678 | AVMDL11050679 | 06/??/04 | Summary of the feedback from the Advisory Board Meeting held on June 23, 2004 |
| 560 | AVMDL11273090 | AVMDL11273098 | 12/21/1999 | Application to an Employment Tribunal |
| 561 | AVMDL11273101 | AVMDL11273102 | 1/5/2000 | Email from W. Claypool to J. Wright et al. |
| 562 | AVMDL11320816 | AVMDL11320877 | 8/30/2001 | Atherosclerosis/Dyslipidemia Disease Area Strategy CVU TAST |
| 563 | AVMDL11434052 | AVMDL11434055 | 12/23/1999 | Email from M. Tabona to W. Claypool, cc: J.P. Garnier |
| 564 | AVMDL11434059 | AVMDL11434061 | 1/20/2000 | Email from J. Boscia to JP Garnier et al. |
| 565 | AVMDL11452558 | AVMDL11452561 | 5/27/1998 | "Meeting with Prof M Taskinen, Helsinki Univiersity Hospital" outline |
| 566 | AVMDL11598883 | AVMDL11598884 | 7/3/2008 | Letter from D. Herd to Dr. Neil Mitchel |
| 567 | AVMDL11725350 | AVMDL11725363 | NA | "Team's GDS proposals for GSB input" draft slide set |
| 568 | AVMDL11726324 | AVMDL11726352 | 3/12/2009 | "Update on GSB Discussion, Rosiglitazone XR in Alzheimer's Disease" slide set |
| 569 | AVMDL11738888 | AVMDL11738889 | 11/28/2007 | Email from Nancy Pekarek to S. Sikora |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 570 | AVMDL11741558 | AVMDL11741562 | 3/25/2008 | Letter from M. Wholeske, Department of Health and Human Services, to J.P. Garnier |
| 571 | AVMDL11741789 | AVMDL11741818 | 4/23/2008 | "Warning: Science + Media = Serious Damage to Company and Patient Health" Slide Set |
| 572 | AVMDL11789693 | AVMDL11789694 | 9/12/2008 | Update on Product Information for Avandia (Rosiglitazone) Avandamet (Rosiglitazone and Metformin) |
| 573 | AVMDL11790008 | AVMDL11790010 | 5/14/2008 | Email from J. Hook to B. Christopher et al. |
| 574 | AVMDL11801183 | AVMDL11801184 | 7/1/2008 | Email from J. Balcarek to A. Cobitz |
| 575 | AVMDL11801185 | AVMDL11801198 | 7/1/2008 | Rosiglitazone Expert Advisory Panel, Second Report |
| 576 | AVMDL11802714 | AVMDL11802727 | 8/18/2008 | Email from C. Eldred to C. Brough et al. with attachments. |
| 577 | AVMDL11810400 | AVMDL11810456 | 5/19/2009 | "RECORD - Rosiglitazone Evaluated for Cardiac Outcome and Regulation of Glycaemia in Diabetes" Draft |
| 578 | AVMDL11868735 | AVMDL11868737 | 6/5/2007 | Dr. Slaoui Question and Answer Sheet |
| 579 | AVMDL11967326 | AVMDL11967326 | 11/16/2005 | Email from M. Sowell to R. Saltzman |
| 580 | AVMDL11967328 | AVMDL11967328 | 11/16/2005 | Email from J. Hook to J. Balcarek |
| 581 | AVMDL11967950 | AVMDL11967955 | 11/2/2005 | Email from A. Cobitz to H. Chou |
| 582 | AVMDL11968147 | AVMDL11968148 | 10/26/2005 | Email from A. Cobitz to A. Zambanini |
| 583 | AVMDL12021550 | AVMDL12021557 | 6/2/2007 | Key Medical Issues and Sub-Bullets |
| 584 | AVMDL12022238 | AVMDL12022238 | 6/1/2007 | Email from Colin Dollery to Lawson Macartney, CC: Joanna Balcarek |
| 585 | AVMDL12051213 | AVMDL12051215 | 9/6/2001 | Avandia Growth Opportunities slide set |
| 586 | AVMDL12246502 | AVMDL12246504 | 3/2/1998 | Email from S. Patterson to N. Zariffa |
| 587 | AVMDL12513682 | AVMDL12513684 | 4/18/2008 | Email from M. Stewart to C. Russo et al. |
| 588 | AVMDL12523366 | AVMDL12523377 | 06/?7/08 | Cardiovascular Outcome Studies: Summary of rosiglitazone-related data ADA 2008 |
| 589 | AVMDL12565009 | AVMDL12565340 | 02/?7/06 to 06/?7/06 | Handwritten notes of Moncef Slaoui |
| 590 | AVMDL13262237 | AVMDL13262239 | 6/27/2008 | Letter to Mary H. Parks |
| 591 | AVMDL14038792 | AVMDL14038794 | | GDS changes Table |
| 592 | AVMDLN00047031 | AVMDLN00047105 | 10/31/2000 | Rosiglitazone Final Safety Update 2000 |
| 593 | AVMDLN00068949 | AVMDLN00068970 | ??/??/1999 | Avandia Promotional Material |
| 594 | AVMDLN00072767 | AVMDLN00072818 | 8/30/2001 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use: "The Future of Type 2 Diabetes" promotional materials |
| 595 | AVMDLN00078177 | AVMDLN00078234 | 11/14/2002 | Transmittal of Advertisements and Promotional Labelling for Drugs and Biologics for Human Use |
| 596 | AVMDLN00078224 | AVMDLN00078225 | 11/17/2002 | GlaxoSmithKline Marketing Materials |
| 597 | AVMDLN00157222 | AVMDLN00157224 | 11/11/1994 | Letter from R. Phillips to Dr. Sobel |
| 598 | AVMDLN00165664 | AVMDLN00166021 | 8/29/1996 | Letter from M. Whiteman to Dr. Sobel |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 599 | AVMDLN00196043 | AVMDLN00196228 |  | IND 43,468 Serial NO. 176 |
| 600 | AVMDLN00289837 | AVMDLN00289992 | 11/4/1998 | Avandia (Rosiglitazone - BRL49653) Volume 131 - Report 024 Phase IIIA Final Clinical Report |
| 601 | AVMDLN00640801 | AVMDLN00640963 | 11/24/1998 | NDA 21-071 Avandia (rosiglitazone maleate) Tablets Volume 1.8.051 Summary of Clinical Efficacy |
| 602 | AVMDLN00662334 | AVMDLN00662398 | ??/??/04 | Letter to Parks from Kreider and submission. |
| 603 | AVMDLN00664382 | AVMDLN00664409 | 5/9/2006 | AV-L15 PRESCRIBING INFORMATION |
| 604 | AVMDLN00665350 | AVMDLN00667802 | 10/??/05 | "Application to Market a New Drug, Biologic, or an Antibiotic Drug for Human Use" |
| 605 | AVMDLN00665352 | AVMDLN00665354 | 8/4/2006 | Letter from M. Kreider, GlaxoSmithKline, to M. Parks, Division of Metabolic and Endocrine Drug Products |
| 606 | AVMDLN00667968 | AVMDLN00667972 | 8/4/2006 | Letter to Parks from Kreider |
| 607 | AVMDLN00681297 | AVMDLN00681314 | 9/8/2006 | Issues in the Effective Management of Type 2 Diabetes in Diverse Populations |
| 608 | AVMDLN00698278 | AVMDLN00698284 | 10/29/2003 | Letter from D. Cocchetto and M. Kreider to M. Parks, FDA |
| 609 | AVMDLN00698336 | AVMDLN00698337 | 4/30/2007 | Fax from D. Cocchetto to J. Weber |
| 610 | AVMDLN00698369 | AVMDLN00698373 | 5/14/2007 | Letter from D. Cocchetto to M. Parks, FDA |
| 611 | AVMDLN00698935 | AVMDLN00698941 | 5/18/2007 | Letter from D. Cocchetto to M. Parks, FDA |
| 612 | AVMDLN00699882 | AVMDLN00699883 | 5/21/2007 | Facsimile from D. Cocchetto to J. Weber, FDA |
| 613 | AVMDLN00711911 | AVMDLN00711912 | 5/23/2007 | Memo from Cocchetto re: teleconference |
| 614 | AVMDLN00712042 | AVMDLN00712046 | 6/4/2007 | GlaxoSmithKline Memo, Trip Report by D. Cocchetto |
| 615 | AVMDLN00716786 | AVMDLN00716901 | 5/16/2007 | S-031 Submission Letter to the FDA |
| 616 | AVMDLN00923640 | AVMDLN00926183 | 11/13/2007 | Study 097- Final Clinical Report |
| 617 | AVMDLN00926733 | AVMDLN00928982 | 12/10/2001 | Periodic Safety Update Report |
| 618 | AVMDLN05515156 | AVMDLN05515160 | 02/??/02 | Email from Hongi Chen to Williamsk |
| 619 | BMS0000748 | BMS0000782 | 2/26/2002 | Avandia: Grow the Class Leader's guide |
| 620 | BMS0001287 | BMS0001289 | 10/??/01 | FIT Team Results |
| 621 | BMS0001425 | BMS0001452 | 7/21/1999 | Millenium Message Meeting Leader's Guide |
| 622 | BMS0001659 | BMS0001662 | 12/1/1999 | Memo from Avandia Product Management to SBP Consultants et al. |
| 623 | BMS0002681 | BMS0002703 | 7/23/1999 | Brand Review Summary slide set |
| 624 | BMS0003008 | BMS0003008 | ??/??/01 | One-page excerpt from "C:\My Documents\Avandia ADVANTAGE.doc" |
| 625 | CHF030477 | CHF030481 | 8/18/1999 | Avandia Marketing Materials with Handwritten Notes |
| 626 | FDACDER0000132 | FDACDER0000207 | NA | Memo from Green to Parks |
| 627 | GSK101_000000275 | GSK101_000000287 | 2/22/2006 | Letter from J. Borer to M. Sowell |
| 628 | GSK101_000000402 | GSK101_000000405 | 12/28/2003 | Email from M. Freed to M. McCoy |
| 629 | GSK101_000000468 | GSK101_000000471 | 6/30/1999 | Email from S. Weill to M. Freed, cc E. Miller |
| 630 | GSK101_000054430 | GSK101_000054435 | 10/21/2002 | Telefax from J. Weber, FDA, to C. Kahn |
| 631 | GSK101_000081076 | GSK101_000081090 | 5/10/1999 | Letter from M. Kreider to Dr. M. Parks, Center for Drug Evaluation and Research, FDA |
| | | | 3/27/2006 | |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 632 | GSK101_000081705 | GSK101_000081891 | 10/13/2005 | Letter from M. Kreider to Dr. G. Orloff, FDA, attaching Investigational New Drug Application and analysis plan |
| 633 | GSK101_000138897 | GSK101_000138914 | 5/14/2007 | "Ad Hoc Avandia GSB" Slide Set |
| 634 | GSK101_000139061 | GSK101_000139063 | | New Data: HRS for Cardio Events |
| 635 | GSK101_000300021 | GSK101_000300022 | 5/8/2007 | Email from L. Macartney to N. Zariffa |
| 636 | GSK101_000300113 | GSK101_000300120 | 5/4/2007 | Report on the article by SE Nissen & K Wolski "Effect of rosiglitazone on the risk of myocardial infarction and cardiovascular death" By, P. W. Lane |
| 637 | GSK102_000000001 | GSK102_000000004 | 7/1/1999 | Letter from Dr. J. Buse to T. Yamada |
| 638 | GSK102_000000178 | GSK102_000000178 | 6/3/2004 | Avandia 211 CHF study-Review of Study Results |
| 639 | GSK102_000000085 | GSK102_000000086 | 5/16/2007 | Email from A. Phillips to S. Kahn et al. |
| 640 | GSK102_000000515 | GSK102_000000516 | 7/1/1999 | Email from S. Shapowal to T. Leonard, cc: D. Brand, J. Huang, M. McCoy and R. Williams |
| 641 | GSK102_000000752 | GSK102_000000757 | 7/13/2000 | Email from P. Letendre to D. Brand |
| 642 | MONEY0053 | MONEY0053 | 5/25/2000 | Letter from J. Freid to Dr. Salvatore DiMercuric |
| 643 | AVMDL07040248 | AVMDL07040249 | 6/29/1999 | Letter from M. Askine, Division of Drug Marketing, Advertising and Communication, to S Shapowal |
| 644 | AVMDL00001270 | AVMDL00001274 | 4/1/1998 | Email from I. Falferman to H. Ross |
| 645 | AVMDL00001643 | AVMDL00001644 | 4/22/1994 | U.S. Regulatory Affairs, FDA Conversation Record |
| 646 | AVMDL00003034 | AVMDL00003041 | 4/29/1999 | Summary Results for BRL 49653/243 |
| 647 | AVMDL00003067 | AVMDL00003073 | 4/21/2000 | Study Proposal [Freezer Study Proposal] |
| 648 | AVMDL00003085 | AVMDL00003087 | 8/28/2000 | Analysis Plan for Study 243 |
| 649 | AVMDL00004256 | AVMDL00004256 | 7/18/2000 | Email from H. Gerstein to M. Freed |
| 650 | AVMDL00005029 | AVMDL00005033 | 08/7?/02 | Actos Head-to-Head Study Defence: Diabetes as an Inflammatory Disease |
| 651 | AVMDL00005238 | AVMDL00005240 | 2/21/1999 | Letter from Dr. J. Buse to FDA |
| 652 | AVMDL00005538 | AVMDL00005614 | 2/26/1999 | "Lipids--Stuff to Chew On" |
| 653 | AVMDL00007266 | AVMDL00007276 | 4/4/1997 | FDA Correspondence from M. Whitman to Dr. Sobel, Center for Drug Evaluation and Research |
| 654 | AVMDL00065139 | AVMDL00065139 | 12/13/2000 | Email from R. Cox to L. Porter et al. |
| 655 | AVMDL13362699 | AVMDL13362705 | 3/26/2009 | Letter to C. Clark from M. Sauers, DDMAC |
| 656 | AVMDL00217364 | AVMDL00217373 | N/A | DRAFT Comparison of Reporting Frequency between Adults and Elderly Patients Using Disproportionality Methods |
| 657 | AVMDL06422565 | AVMDL06422626 | 2/9/2004 | "Routine Monitoring for Unlabelled Events" chart |
| 658 | AVMDL00634851 | AVMDL00635064 | 7/20/2004 | Rosiglitazone Safety Update, 26 November 2003 to 25 May 2004 |
| 659 | Public Document | Public Document | 6/6/2007 | Transcript of 6/6/07 Hearing on FDA's Role in the Evaluation of Avandia's Safety |
| 660 | AVMDL01902410 | AVMDL01902411 | 2/16/2005 | Email from L. Horgan to CVM |
| 661 | AVMDL08987882 | AVMDL08987883 | 8/21/2002 | Email from S. Robinson to A. Gianchetti et al. |
| 662 | AVMDL05049378 | AVMDL05049379 | 4/21/2003 | Email from N. Donahue to D. Brand |
| 663 | AVMDL09809070 | AVMDL09809077 B | 5/15/2002 | Avandia Global Strategic Brand Plan: PMB Summary |

Page 20

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 664 | AVMDL00007411 | AVMDL00007416 | 5/12/1994 | SmithKline Beecham–FDA Meeting File Note |
| 665 | AVMDL01853723 | AVMDL01853725 | 8/19/1999 | Email from c. Kahn to D. Wheadon et al. |
| 666 | AVMDL01859179 | AVMDL01859183 | 8/18/1998 | Email from D. Wheadon to Dr. A. Fleming |
| 667 | AVMDL01859178 | AVMDL01859178 | 9/14/1998 | Letter from C. Kahn to Dr. A. Fleming |
| 668 | AVMDL03769799 | AVMDL03769801 | 6/30/1999 | Email from M. Freed to M. McCoy et al |
| 669 | AVMDL00297249 | AVMDL00297249 | 1/8/2001 | Summary: Rosiglitazone is Effective and Well Tolerated in Combination with Sulfonylureas in Japanese Type 2 Diabetic Patients |
| 670 | AVMDL0066038 | AVMDL0066043 | 11/21/2000 | Email from P. Letendre to M. Freed |
| 671 | AVMDL00471372 | AVMDL00471389 | 12/00/2001 | Avandia Lipid Publication Strategy |
| 672 | AVMDL01003511 | AVMDL01003552 | 11/?/07 | Avandia Highlights of Prescribing Information |
| 673 | AVMDL00849468 | AVMDL00849473 | 10/4/2007 | Email from D. Cocchetto to S. Himnisdaels et al. |
| 674 | AVMDL00833368 | AVMDL00833369 | 5/15/2007 | Email from L. Macartney to A. Zambanini et al. |
| 675 | AVMDL00833891 | AVMDL00833892 | 5/15/2007 | Email from D. Cocchetto to P. Huckle, cc: L. Macartney |
| 676 | AVMDL01621757 | AVMDL01621766 | 10/9/2007 | Question and Answer Spreadsheet |
| 677 | AVMDL00539783 | AVMDL00539795 | 9/10/2001 | Avandia Package Insert |
| 678 | AVMDL00669916 | AVMDL00669983 | 6/00/2001 | Rosiglitazone and Diuretic Response |
| 679 | AVMDL00539367 | AVMDL00539397 | 04/00/2001 | Rosiglitazone and Cardiac Arrhythmias |
| 680 | AVMDLN00061182 | AVMDLN00061192 | 7/25/2003 | Rosiglitazone (Avandia) One Year Summary Bridging Report |
| 681 | AVMDL00590880 | AVMDL00590880 | 3/3/2003 | Email from J. Silvia to L. Caponi et al. |
| 682 | AVMDL00539894 | AVMDL00539937 | 5/00/05 | Rosiglitazone: Evaluation of Fatal Events in Rosiglitazone Clinical Trial |
| 683 | AVMDL00631799 | AVMDL00631801 | 6/1/2004 | Email from J. Osborne to L. Caponi et al. |
| 684 | AVMDL01616458 | AVMDL01616473 | 6/14/2006 | "Avandia Franchise Sales Leadership Town Hall" slide set |
| 685 | AVMDL01616263 | AVMDL01616263 | 6/4/2007 | "Commercial Analysis: Avandia Physician In-Depth Interviews" slide set |
| 686 | AVMDL12056240 | AVMDL12056247 | 8/8/2002 | "Avandia – cardiovascular quick wins Pre-Clinical strategy" slide set |
| 687 | Regulatory Materials | Regulatory Materials | 4/26/1999 | 021071 Pharmacology Review(s) |
| 688 | Regulatory Materials | Regulatory Materials | 5/11/1999 | 021071 Statistical Review(s) |
| 689 | Regulatory Materials | Regulatory Materials | 5/7/1999 | 021071 Clinical Pharmacology and Biopharmaceutics  Review(s) |
| 690 | Regulatory Materials | Regulatory Materials | Various | 021071 Administrative/Correspondence Documents |
| 691 | Public Document | Public Document | 9/22/2008 | 21 CFR § 314.70 - Supplements and other changes to an approved application |
| 692 | AVMDL01144779 | AVMDL01144895 | 12/22/2005 | Clinical Study Report - Avandia Cardiovascular Event Modeling Project |
| 693 | AVMDLN00418119 | AVMDLN00418305 | 10/13/2005 | Letter from M. Kreider to Dr. Orloff, FDA, attaching Investigational New Drugs Application |
| 694 | AVMDLN00667974 | AVMDLN00668188 | 10/23/2006 | S-023 Supplemental New Drug Application Submission |
| 695 | AVMDL00785389 | AVMDL00785442 | 12/22/2006 | Commission of the EU Communities - Commission Decision amending the marketing authorisation for Avandia. |
| 696 | Public Document | Public Document | 1999 | Avandia Label - AV-L1 |
| 697 | AVMDLN00025110 | AVMDLN00025130 | 1999 | Avandia Label - AV-L2 |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 698 | AVMDL07181766 | AVMDL07181788 | 2000 | Avandia Label - AV:L3 |
| 699 | AVMDL00316773 | AVMDL00316796 | 2001 | Avandia Label - AV:L6 |
| 700 | AVMDL00405219 | AVMDL00405238 | 2001 | Avandia Label - AV:L7 |
| 701 | AVMDLN00776363 | AVMDLN00776384 | 2003 | Avandia Label - AV:L9 |
| 702 | AVMDLN00648752 | AVMDLN00648774 | 2004 | Avandia Label - AV:L10 |
| 703 | AVMDLN00654105 | AVMDLN00654126 | 2004 | Avandia Label - AV:L11 |
| 704 | AVMDLN00655531 | AVMDLN00655553 | 2005 | Avandia Label - AV:L12 |
| 705 | AVRMDLN00054040 | AVRMDLN00054067 | 2005 | Avandia Label - AV:L14 |
| 706 | AVMDLN00664382 | AVMDLN00664409 | 2005 | Avandia Label - AV:L15 |
| 707 | AVMDLN00662419 | AVMDLN00662447 | 2006 | Avandia Label - AV:L16 |
| 708 | AVMDLN00664959 | AVMDLN00664987 | 2006 | Avandia Label - AV:L17 |
| 709 | AVMDLN00695845 | AVMDLN00695873 | 2006 | Avandia Label - AV:L18 |
| 710 | AVMDLN00703293 | AVMDLN00703325 | 2007 | Avandia Label - AV:L19 |
| 711 | AVMDL03379023 | AVMDL03379028 | 2007 | Avandia Label - AVD:20PI |
| 712 | AVMDLN00690860 | AVMDLN00690865 | 2007 | Avandia Label - AVD:21PI |
| 713 | AVMDL07765674 | AVMDL07765715 | 2007 | Avandia Label - AVD:23PI |
| 714 | AVMDL00514737 | AVMDL00514778 | 2007 | Avandia Label - AVD:22PI |
| 715 | AVMDL11597052 | AVMDL11597094 | 2009 | Avandia Label - AVD:28PI |
| 716 | | | 2/00/2011 | Avandia Label - Attachment: Labeling revision for Avandia (rosiglitazone maleate) Tablets, 2 mg, 4mg and 8 mg NDA 021071/S-038 AVD: XMG |
| 717 | | | 5/00/2011 | Avandia Label - Highlights of Prescribing Information AVD:XXPI |
| 718 | AVMDL07742662 | AVMDL07742673 | 8/31/2007 | Sales Aid - The Myocardial Ischemia Profile of Avandia (rosiglitazone maleate) |
| 719 | AVMDL09934253 | AVMDL09934276 | 7/30/1999 | Sales Aid - Introducing for type 2 diabetes Avandia rosiglitazone maleate |
| 720 | AVMDL11501282 | AVMDL11501290 | November, 2001 | Sales Aid - Focus on Their Future |
| 721 | AVMDL07746309 | AVMDL07746309 | 2003 | Sales Aid - Avandia Has an Impressive Long-Term Effect on HDL |
| 722 | AVMDL07738610 | AVMDL07738625 | December, 2003 | Sales Aid - Get To Goal and Durable Control |
| 723 | AVMDL07739380 | AVMDL07739399 | March, 2004 | Sales Aid - Insulin Resistance Beta-Cell Impairment Get To Goal and Durable Control |
| 724 | AVMDL07740616 | AVMDL07740619 | June, 2005 | Sales Aid - Avandia Effect on Lipids |
| 725 | AVMDL07741528 | AVMDL07741548 | May, 2006 | Sales Aid - For patients challenged with type 2 diabetes not at A1C goal, Help Move Them in the Right Direction |
| 726 | AVMDL07742139 | AVMDL07742156 | March, 2007 | Sales Aid - Type 2 diabetes Despite your best efforts, patients drift out of control |
| 727 | AVMDL07743223 | AVMDL07743238 | November, 2007 | Sales Aid - Type 2 diabetes Despite your best efforts, patients drift out of control |
| 728 | Avandia sales aide | Avandia sales aide | | Avandia sales aide - Avandia rosiglitazone maleate Access for Healthcare Professionals AVANDIAAccess.com - 1-877-AVA-0322 |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 729 | AVMDL10680018 | AVMDL10680019 | 10/19/2007 | Email to Metz, et al., from Cocchetto, dated 10/19/2007 re: Avandia: Revised Labeling from FDA |
| 730 | AVMDL10680020 | AVMDL10680060 | | AVD:XXPl "N.B.: Although this is the first PLR version of the Avandia label, this labeling change concentrates on myocardial ischemia. Further revisions related to PLR issues may occur in future label changes." |
| 731 | AVMDL00850320 | AVMDL00850320 | 10/21/2007 | Email to Slaoui et al., from Huckle dated 10/21/2007 re: Avandia: Revised labeling from FDA |
| 732 | AVMDL00850321 | AVMDL00850322 | 10/21/2007 | Email to Huckle et al., from Cocchetto, dated 10/21/2007 re: Avandia: Revised draft labeling from FDA |
| 733 | AVMDL04069091 | AVMDL04069093 | 10/24/2007 | Letter to Mary Parks, MD from GSK, dated 10/24/2007 re: NDA 21-071/S-022; Avandia (rosiglitazone maleate) Tablets; Amendment to pending supplemental application; revised draft labeling and request for a meeting |
| 734 | AVMDL04069094 | AVMDL04069143 | | Draft - Highlights of Prescribing Information - Label editing |
| 735 | AVMDL10787512 | AVMDL10787545 | 11/3/2007 | Email and attachments to Metz et al., from Cocchetto, dated 11/3/2007 re: Avandia: Revised Draft Labeling |
| 736 | AVMDL10818817 | AVMDL10818821 | 11/3/2007 | Email to Krall from Huckle dated 11/3/2007 re: Avandia: Revised Draft Labeling |
| 737 | AVMDL10786947 | AVMDL10786947 | 11/3/2007 | Email to Cocchetto et al., from Viehbacher dated 11/3/2007 re: Avandia: Revised Draft Labeling |
| 738 | AVMDL01536151 | AVMDL01536151 | 11/4/2007 | Email to Mahoney from Cocchetto dated 11/4/2007 re: n21071 updated label draft |
| 739 | AVMDL07412670 | AVMDL07412671 | 11/5/2007 | Email to Metz et al., from Cocchetto, dated 11/5/2007, re: Avandia: Areas for Discussion with FDA |
| 740 | AVMDL07412672 | AVMDL07412674 | 11/5/2007 | Memo to Mary Parks, MD from GSK, dated 11/5/2007 re: NDA 21-071/S-022; Avandia (rosiglitazone maleate) Tablet; Follow Up to Teleconference of November 5; Areas for Discussion Regarding Draft Labeling |
| 741 | AVMDL07702558 | AVMDL07702559 | 11/6/2007 | Email to Metz et al., from Cocchetto dated 11/6/2007 re: Feedback from FDA |
| 742 | AVMDL10638994 | AVMDL10638996 | 11/8/2007 | Email to Metz, et al., from Cocchetto, dated 11/8/2007 re: FDA feedback on draft labeling for Avandia |
| 743 | AVMDL10638997 | AVMDL10639055 | | Draft - Highlights of Prescribing Information – Label editing |
| 744 | AVMDL01536902 | AVMDL01536902 | 11/9/2007 | Email to parks et al., from Kreider, dated 11/9/2007 re: Avandia NDA 21-071/S-022, revised draft labeling |
| 745 | AVMDL01536903 | AVMDL01536938 | | Draft - Highlights of Prescribing Information – Label editing |
| 746 | AVMDL00852463 | AVMDL00852465 | 11/13/2007 | Letter to Mary Parks, MD from GSK dated 11/13/2007 re: NDA 21-071/S-022; Avandia (rosiglitazone maleate) Tablet; New Supplemental Application for Prior Approval by FDA; Labeling Supplement |
| 747 | AVMDL00852462 | AVMDL00852489 | 11/13/2007 | Email and attachment re Draft - Highlights of Prescribing Information - Label editing |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 748 | AVMDL09293518 | AVMDL09293565 | 11/14/2007 | Email an attachements to Metz et al., from Kreider dated 11/14/2007 re: APPROVAL Avandia US Label |
| 749 | GSK101_000054390 | GSK101_000054429 | 5/5/1999 | Fax to J. Weber from C. Kahn re: NDA 271-071 Request for revised Annotate Labelling and Outline of Phase IV Commitments |
| 750 | AVMDL10619940 | AVMDL10619941 | 5/31/2007 | Email chain Shapowal, Schaffzin, Freed, Garnier, Karpinski re: Avandia |
| 751 | AVMDL10619942 | AVMDL10619945 | 6/25/1999 | Memo: to J. Garnier, Yamada from Freed Re: Avandia Queries for Analyst |
| 752 | AVMDL06898987-R | AVMDL06898988-R | 6/28/1999 | Email Shapowal, Kahn, Gianchetti, Brand, Huang, McCoy, Pein, Garnier, Allison, Bains, Stout, Rappaport, Freed re: Complaint Re: Buse |
| 753 | AVMDL006691270 | AVMDL006691270 | 7/2/1999 | Email from Curry to Hill Re: SG Cowen Report & Buse's ADA Presentation |
| 754 | AVMDL12589268 | AVMDL12589279 | 2007 | Committee Staff Report to the Chairman and Ranking Member, Committee on Finance, United States Senate, November 2007. The Intimidation of Dr. John Buse and the Diabetes Drug Avandia |
| 755 | AVMDL10617945 | AVMDL10617948 | 8/29/2002 | Email from Littman to Adrian et al Re: REVISED & URGENT - JP Garnier Response to Employee Question Re: Avandia |
| 756 | AVMDL10750137 | AVMDL10750138 | 5/4/2007 | Email chain Slaoui, Garnier, Learmouth, Stout, Krall, Macartney, Phillips, Baxter, Greer Re: call with Dr. Nissen |
| 757 | AVMDL06781095 | AVMDL06781095 | 5/6/2007 | Email chain Viebacher, Garnier, Stout Re: Nouveau President |
| 758 | AVMDL06781543 | AVMDL06781544 | 5/22/2007 | Email chain Kinney, Garnier Re: June 6 |
| 759 | AVMDL06781678 | AVMDL06781679 | 5/26/2007 | Email chain Slaoui, Garnier, Learmouth RE: Linda Robinson |
| 760 | AVMDL10635530 | AVMDL10635535 | 7/24/2007 | Email chain Slaoui, Pekarek, Viehbacher et al RE: DRAFT FOR REVIEW: Possible Epi Study Release |
| 761 | AVMDL10683640-R | AVMDL10683641-R | 9/25/2007 | Email chain Garnier, Krall RE: FDA Inspection |
| 762 | AVMDL11684236 | AVMDL11684239 | 3/25/2008 | Letter to Garnier from Dept of Health and Human Services GSK WARNING LETTER (08-ATL-05) |
| 763 | AVMDL06778562 | AVMDL06778563 | 2/24/2004 | Email chain Colaprete, Stout, Garnier, Viehbacher, Lilley Subject: US Pharma News Releases |
| 764 | AVMDL10506357 | AVMDL10506359 | | Article - New Data from RECORD Study Show No Increase in Cardiovascular Risk with Avandia |
| 765 | AVMDL00296565 | AVMDL00296571 | 3/29/2001 | Email chain Freed, Dollow, Balcarek, Nathwani, Bellin, Malone, Blumhardt w/attachments Study 175 |
| 766 | AVMDLMKT00000001 | AVMDLMKT00000001 | | Organizational chart |
| 767 | AVMDLMKT00000005 | AVMDLMKT00000005 | | Organizational chart - GSK - US Marketing Metabolic/Endocrine |
| 768 | AVMDL03710730-R | AVMDL03710748-R | | Headline Results Summary / PowerPoint Presentation |
| 769 | AVMDL00278344 | AVMDL00278352 | | Email chain Letendre, Janicki, Wells et al, RE: ACTION REQUIRED: RECORD MEDIA ALERT w/attachment "Avandia Press Alert on Record Study" |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 770 | AVMDL04000374 | AVMDL04000444 | | PowerPoint Presentation - Avandia Marketing Plan 2001-2003 |
| 771 | AVMDL050004429-R | AVMDL050004467-R | | Strategic Plan 2001-2003 - September 8, 2000 |
| 772 | AV EXPERT 00000000220 | AV EXPERT 00000000223 | 10/25/2000 | Email chain Letendre, Balcarek, Brand, Schnackenberg, Brooks, Laping, Ruffolo, Buckingham, Wade-Whittaker RE: Pio abstract |
| 773 | AVMDL00281113 AVMDL00281519-R AVMDL00281124 AVMDL 0281113 AVMDL03239584 | AVMDL00281123 AVMDL00281522-R AVMDL00281124 AVMDL00281123 AVMDL03239584 | 1/4/2001 | Email chain consisting of multiple chains RE: Japanese RSG abstract for ADA |
| 774 | AVMDL00295388 AVMDL00295235 | AVMDL00295389 AVMDL00295238 | 4/20/2001 4/27/2001 | Email chain Freed, Mansi RE: Action-GSK Publication Policy; email chain Freed, Mansi STP-GSK Proposed Publication Policy |
| 775 | AVMDL07508671 | AVMDL07508674 | 1/1/2002 | Email chain Letendre, Freed, Short, Mansi, Shapowal  SUBJECT: publication of '570' data |
| 776 | BMS0000039 | BMS0000067 | | Powerpoint Presentation - Avandia Product Management Team |
| 777 | AVMDL11931378 | AVMDL11931418 | | Powerpoint Presentation - Avandia Spring SSM Workshop |
| 778 | AVMDL00072054 | AVMDL00072073 | 6/4/2001 | Sales Aid - Avandia NDA-21071 |
| 779 | AVMDL07223855 | AVMDL07223855 | 6/5/2001 | Email chain Letendre, Weill RE: Avandia and Atrovastatin |
| 780 | AVMDL00280994 | AVMDL00280995 | 1/8/2001 | Email chain Letendre, Balcarek, RE: Avandia combos |
| 781 | AVMDL00176758 | AVMDL00176758 | 5/9/2001 | Email from Lowry to Shapowal, Weill  SUBJECT: Draft 3 of Avandia 108 report for your review |
| 782 | AVMDL00260397 AVMDL00260414-R | AVMDL00260413 AVMDL00260418-R | 9/16/2001 | Email chain Blakey, Freed, Tucker, Chung RE: Avandia Strategic Plan Templates w/attachment "The Strategic Brand Plan: Key Issues and Brand Strategies" |
| 783 | AVMDL05091021 | AVMDL05091023 | 10/12/2001 | Email chain Letendre, Dimatteo, Freed, Juliana, Weber RE: Avandia Advantage |
| 784 | AVMDL05091024 | AVMDL05091024 | 10/9/2001 | Letter to Stout from Weber |
| 785 | AVMDL00254044 | AVMDL00254046 | 11/8/2001 | Email chain Letendre, Freed, Brand, Whitehead RE: Avandia & Avandia vs Actos Trials |
| 786 | AVMDL00409083 | AVMDL00409084 | 11/16/2001 | Email chain Shapowal, Phyall, Letendre, Stevens, Brand, Johnson, Bush, Sexton, Windrem, Maia, Murray RE: Avandia Diagnostic Presentation |
| 787 | AVMDL00409085 | AVMDL00409134 | | Powerpoint Presentation - Avandia Diagnostics Meeting - November 2001 |
| 788 | AVMDL00078224 | AVMDL00078225 | | Slide presentation - CV Risk Management |
| 789 | AVMDL04677051 AVMDL04677068 AVMDL00067819 | AVMDL04677066 AVMDL04677069 AVMDL00067819 | | Powerpoint presentation - CV Markers in Study 143 |
| 790 | AVMDL00067819 | AVMDL00067819 | | Lp Pla2 - Results of Assay of Frozen Samples from Avandia study 011 |
| 791 | AVMDL04380159 | AVMDL04380273 | | Report 108 Phase IIIB |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 792 | AVMDL05289116 | AVMDL05289116 | 2/24/1998 | Email string Rita Patwardhan, Frank Rockhold, Mark Heise1 Bob Schriver, Wendy Nickerson; Re: BRL 49653c 024 Modifications lipid efficacy parameter |
| 793 | AVMDL05548384 | AVMDL05548386 | 3/30/1999 | Email String Hamish Ross, Douglas Greene, Martin Freed, Frank Rockhold, Bob Schriver, Wendy Nickerson Re:Thoughts from Doug Greene |
| 794 | AVMDL05413588 | AVMDL05413588 | 5/5/1999 | Email string Frank W. Rockhold, Wendy Nickerson, Mark Heise1, Maureen Sautter, Rita Patwardhan, Susan Longman1, Anthony Rebuck, Bob Schriver Re: Franks comments Avandia Pink slip review of agency working document |
| 795 | AVMDL05352392 | AVMDL05352392 | 6/7/1999 | Email string John Ilgenfritz, Rita Patwardhan, Weihang Bao1 Nandita Biswas1 Ying Yan1 Mark Heise1 Re: % change of lipids |
| 796 | AVMDL00429278 | AVMDL00429280 | 9/22/1999 | Email string Sharon Shapowa, Andres Bruell-1, James Z. Huang, Trish Goodwin; Re: URGENT re: 080 Oral Pres - Lipids |
| 797 | AVMDL05335630 | AVMDL05335630 | 11/30/199 | Email string Mark Heise1, Susan Longman1, Caroline Boulton1; Re substantive Draft Avandia Appeal document |
| 798 | AVMDL05339565 | | 8/16/2000 | Email from Wendy Nickerson to Nandita Biswas-1, Mark Heise; Re: freezer study update and rationale |
| 799 | AVMDL05358496 | AVMDL05358496 | 3/13/2001 | Email from Zhiyuan 2 Liu to Murray W. Stewart; Re: CV Risk table |
| 800 | AVMDL05136198 | AVMDL05136205 | 3/13/2003 | Email E Lewis, M Heise, J Balcarek, F Rockhold Re: Edemasidcussion and word from Frank |
| 801 | AVMDL05442205 | AVMDL05442211 | 2/8/2004 | Email N Zariffa, R Patwardhan, M Heise; Re: Another analysis going down the drain- IR identification |
| 802 | AVMDL05526111 | AVMDL05526114 | 11/9/2004 | Email A Zambanini, M Heise, L Porter, F Rockhold |
| 803 | GSK101_000100021 | GSK101_000100022 | 5/8/2007 | Email L Macartney to N Zariffa |
| 804 | AVMDL05380236 | AVMDL05380236 | 2/7/2005 | Email M Heise to R. Thwaites |
| 805 | AVMDL00817988 | AVMDL00817989 | | Rosiglitazone Pros and Cons |
| 806 | AVMDL03650266 | AVMDL03650267 | 6/3/2007 | Email N Jones, M. Stewart, F Rockhold, S Pocock, J McMurray Study No. 49653/136 |
| 807 | NONE (9 page doc) | | 11/2/2004 | ATTACHMENT 2 – RESPONSE TO SENATE FINANCE COMMITTEE REQUEST NO.4 |
| 808 | AVMDL001001956 | AVMDL001001956 | | ATTACHMENT 2 – RESPONSE TO SENATE FINANCE COMMITTEE REQUEST NO.4 |
| 809 | AVMDL05309865 | AVMDL05309865 | 6/11/2004 | Email M Heise to N Zariffa, J Roberts |
| 810 | AVMDL03438259 | AVMDL03438645 | | Avandia Launch Plan |
| 811 | AVMDL05020161 | AVMDL05020162 | 1/9/2001 | Email G. Smith to D. Pernock Re: |
| 812 | AVMDL06729952 | AVMDL06729952 | 11/23/2003 | Email D. Pernock to Tachi, etc. Re: Update from RADEX Presentation |
| 813 | AVMDL07676052 | AVMDL07676052 | 1/25/2004 | Email Viehbacher to Pernock Re: Fw: Update from RADEX Presentation |
| 814 | AVMDL07543486 | AVMDL07543521 | | All General Pharma Sales Forces |
| 815 | 11250 | 11255 | | Study No.:BRL-049653/311; A 12 week, randomized, double blind study to evaluate the effects of rosiglitazone 4 mg and rosiglitazone 4 mg QD on lipids in Type 2 diabetes melitus subjets taking statins |

Page 26

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 816 | AVMDL07682591 | AVMDL07682592 | 8/6/2004 | Email Joynes to DeMarco Re: Embracing Women's Health/Oprah Tour recap memo |
| 817 | AVMDL07682593 | AVMDL07682593 | | Interoffice Memo from Pernock and Hull to Lortie, etc. Re: Internal Press Release |
| 818 | AVMDL03391481 | AVMDL03391484 | 8/17/2004 | Giordano to Peter, etc. Re: Action Required– Pernock's Upcoming Investors Roundtable |
| 819 | AVMDL03391485 | AVMDL03391537 | | Investor Roundtable Presentation-David Pernock, Senior VP, General Pharma |
| 820 | AVMDL07693837 | AVMDL07693840 | 9/11/2004 | Email Pernock to Barton, etc. Re: 05 Plan Summary |
| 821 | AVMDL07697490 | AVMDL07697490 | 11/26/2006 | Email Dube to David, etc. Re: For Monday Copy Approval: Adopt Flashcarc |
| 822 | AVMDL07697491 | AVMDL07697526 | | Document entitled "Agenda, GSK Capabilities, Brand Plan, Schering-Plough Overview, Bates Overview |
| 823 | AVMDL04268708 | AVMDL04268710 | 8/6/2003 | Email Freed to O'Neill Re: USP Presentation to Pernock |
| 824 | AVMDL04268711 | AVMDL04268783 | 7/31/2003 | Document entitled "US Pharmaceuticals Philadelphia, CDMA NA 2004 Study Budget Presentation |
| 825 | AVMDL07687065 | AVMDL07687067 | 1/9/2004 | Email Douglas to Rossello, etc. Re: Final 2004 Spring POA |
| 826 | AVMDL07682633 | AVMDL07682633 | 1/14/2004 | Email Pernock to Collier Re: Final 2004 Spring POA |
| 827 | AVMDL07685676 | AVMDL07685678 | 3/5/2004 | Email Lammers to Pernock Re: MEA |
| 828 | GSK102_000000134 | GSK102_000000135 | 4/21/2007 | Email Pernock to Metz Re: Avandia |
| 829 | AVMDL00823095 | AVMDL00823096 | 4/20/2007 | Document re: FDA and GSK teleconference |
| 830 | AVMDL07675918 | AVMDL07675918 | 5/8/2007 | Email Viehbacher to Pernock RE: Avandia Meeting with JF |
| 831 | AVMDL07711113 | AVMDL07711114 | 6/13/2007 | Email Viehbacher to Pernock Re: Three Items |
| 832 | AVMDL07698573 | AVMDL07698576 | 7/9/2007 | Email Viehbacher to Pernock, etc. Re: Request for update on... |
| 833 | AVMDL02010521 | AVMDL02010522 | | Document entitled "VV-Avandia prescribing patterns |
| 834 | AVMDL07709723-R | AVMDL07709725-R | 8/2/2007 | Email Joynes to Pernock Re: Speaker Cap Exceptions |
| 835 | AVMDL07699861-R | AVMDL07699862-R | 8/8/2007 | Email Viehbacher to Pernock Re: Avandia RX Early Read (Week Ending 8/3/07) |
| 836 | AVMDL09380033 AVMDL09380059 | AVMDL09380034 AVMDL09380071 | | Email and attachment Willard to Literas, etc. Re: Diabetes Franchise Label Updates: Approved Resources |
| 837 | AVMDL07700045 | AVMDL07700134 | 8/13/2007 | Document entitled "2007 Town Hall Meeting" |
| 838 | AVMDL11745607 | AVMDL11745668 | | Document entitled "Investor Roundtable Presentation' |
| 839 | AVMDL07708471 | AVMDL07708496 | 10/5/2007 | Document entitled "Retiree Luncheon" |
| 840 | AVMDL11745606 | AVMDL11745606 | 9/14/2007 | Campbell to Curry, etc. Re: Updated David Pernock Slide Ded‡ |
| 841 | AVMDL07708470 | AVMDL07708470 | 9/27/2007 | Email Campbell to Pernock Re: Revised Retiree Presentation |
| 842 | AVMDL11745318 | AVMDL11745318 | 10/31/2007 | Email Campbell to Francoise, etc. Re: Pernock Budget Review Slides |
| 843 | AVMDL11745400 | AVMDL11745401 | 10/3/2007 | Email Foley to Willard, etc. Re: ATTN: Final Materials & Information for Diabetes 'Live' Webcast |
| 844 | AVMDL11745402 | AVMDL11745402 | | Document entitled "Gain Control Sustain Control, Webcast Event" |
| 845 | AVMDL11745403 | AVMDL11745443 | | Document entitled "Update on Avandia, Fall 2007 Webcast" |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 846 | AVMDL11745319 | AVMDL11745362 | | Document entitled "David Pernock, Senior VP, General Pharma/Vaccines' |
| 847 | AVMDL07743253 | AVMDL07743258 | | Sales ad entitled "A1c Type 2 Diabetes: Despite your best efforts, patients drift out of control" |
| 848 | AVMDL13948247 | AVMDL13948247 | 2/16/2008 | Pernock to Rossello Re: 2QPOA |
| 849 | AVMDL13901929 | AVMDL13901929 | 7/6/2008 | Email Carlo 2 Russo to Pernock, etc. Re: Diabetes |
| 850 | AVMDL08259160 | AVMDL08259193 | 6/6/2007 | Email Mansi to Aftring, etc. Re: Oversight Committee Documents |
| 851 | none | none | | Transcript of testimony before Congress |
| 852 | none | none | | Clinical Trial Registry posting for study 011 |
| 853 | none | none | 6/14/2007 | Effect of Rosiglitazone on the Risk of Myocardial Infarction and Death from Cardiovascular Causes |
| 854 | none | none | | Clinical Trial Registry posting for study 024 |
| 855 | AVMDLN00196046, 047, 158 | AVMDLN00196046, 047, 158 | | Final Clinical Report for study 024 |
| 856 | none | none | 9/23/2006 | Effect of Rosiglitazone on the frequency of diabetes in patients with impaired glucose tolerance or impaired fasting glucose: a randomized controlled trial |
| 857 | 4778 | 4782 | | GSK Public Disclosure of Clinical Research' |
| 858 | 4783 | 4785 | 3/14/2011 | PharmaVoice.com Podcast |
| 859 | AVMDL00066245 | AVMDL00066247 | 11/17/2000 | Email Mansi to Porter & Freed Re: Meeting Confirmation: Introductory meeting w/CMC set for Nov 20 |
| 860 | AVMDL08085897 | AVMDL08085921 | 9/13/2001 | Email DiMatteo to Cobitz Re: Would you please send me an electronic copy of all he CSS forms and the START Forms- I need to put together a presentation for Stout |
| 861 | AVMDL08967579 | AVMDL08967579 | 9/23/2001 | Email Gianchetti to Robinson Re: Avandia Global Strategic Publication Plar |
| 862 | AVMDL08966616 | AVMDL08966620 | 10/17/2001 | Email Mansi to Robinson Re: European Avandia Key Message- Please share your thoughts |
| 863 | AVMDL08966622 | AVMDL08966622 | | Avandia European Key Messages |
| 864 | AVMDL08966623 | AVMDL08966629 | | Avandia CV Promise Strategy |
| 865 | AVMDL00249765 | AVMDL00249765 | 1/19/2002 | Email Mansi to CDPS-Avandia Country Marketingk CDPS-Avandia Country Medical Re: ADA Abstract Submissions |
| 866 | AVMDL00249766-R | AVMDL00249770-R | | ADA 2002 Avandia Abstracts |
| 867 | AVMDL07508671 | AVMDL07508674 | 1/1/2002 | Email Letendre to Freed, etc. Re: Publication of '570' data |
| 868 | AVMDL06116244 | AVMDL06116248 | 6/6/2002 | Meeting Report |
| 869 | AVMDL10493329 | AVMDL10493339 | | Q&A Document: ADA Meeting |
| 870 | AVMDL00058132 - 134; AVMDL0059436 - 454 | AVMDL00058132 - 134; AVMDL0059436 - 454 | 4/16/2001 | Email Mansi to Cobitz, etc. Re: Study 108 Concept Sheet |
| 871 | AVMDL03295049 | AVMDL03295054 | | Effects of Rosiglitazone Alone, Article |
| 872 | AVMDL09035666 | AVMDL09035666 | 1/29/2004 | Email Mansi to Robinson Re: Draft Actos + Atorva STP: Opportunity to effectively address a lipid issue |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 873 | AVMDL09035667 | AVMDL09035668 | | Actos + Atorvastatin Drug Interaction |
| 874 | AVMDL04252633 | AVMDL04252637 | 10/31/2001 | Avandia Position Paper Meeting Minutes |
| 875 | AVMDL05774867 | AVMDL05774898 | | Avandia Position Paper Edema and Cardiac Failure |
| 876 | AVMDL04321739 | AVMDL04321739 | | ADA/AHA Consesus Conference Issues Management Plan |
| 877 | AVMDL03736649 | AVMDL03736657 | 11/19/2003 | ADA/AHA Consesus Document |
| 878 | AVMDL09987039 | AVMDL09987044 | 11/19/2003 | Email Mansi to Hicks Re: For Review: Draft Global Recommendations for the AHA/ADA Consensus statement |
| 879 | AVMDL09986323-R | AVMDL09986324-R | 11/28/2003 | Email Mansi to Zambanini Re: AHA/ADA TZD Consensus Publication Clarification |
| 880 | AVMDL10460705 | AVMDL10460719 | | Global Communications Standby Statement ADA/AHA Consensus Paper |
| 881 | AVMDL01953022 | AVMDL01953023 | | AHA/ADA Issue Statement on Diabetes Drug Linked to Heart Failure |
| 882 | AVMDL09025680 | AVMDL09025681 | | AHA/ADA Issue Statement Guiding Doctors on Use of TZDs |
| 883 | AVMDL09025666 | AVMDL09025669 | 12/9/2003 | Email Mansi to Dybka, etc. Re: ADA/AHA TZD Consensus Publication Response Materials |
| 884 | AVMDL09025699 | AVMDL09025699 | | Dear Colleagues Letter From Nesto |
| 885 | AVMDL03438392 | AVMDL03438402 | | Clinical Plan |
| 886 | AVMDL04439454 | AVMDL04439488 | | Mind Map |
| 887 | AVMDL09938270 | AVMDL09938272 | | Agenda Avandia PST Meeting |
| 888 | AVMDL04090206 | AVMDL04090206 | 7/30/1998 | Email Price to Menci, etc. Re: Avandia 127 SPS |
| 889 | None | None | 5/1/2007 | Email from Nissen to G. Cufman cc K. Wolski Re: Rosiglitzone Manuscript |
| 890 | None | None | 1/10/2011 | ENDORSEMENT OF PROTECTIVE ORDER |
| 891 | None | None | 5/21/2007 | Email string Nissen, Wolski, Peto |
| 892 | Public-Literature | Public-Literature | 9/28/2010 | "Rosiglizaone Revisited: An Updated Meta-analysis of Risk for Myocardial Infarction and Cardiovascular Mortality" |
| 893 | None | None | ???? | Slide presentation given by Nissen "Rosiglitazone: A Critical Overview' |
| 894 | CCFe 000015967 | CCFe 000015967 | 5/4/2010 | Email from Nissen to K. Wolski Re: NNH calculations |
| 895 | None | None | 5/21/2007 | Letter sent out by the Cleveland Clinic regarding Nissen article advising patients to speak to their treating doctor regarding their use of Avandia |
| 896 | CCFe 000003178 | CCFe 000003178 | 2/18/2007 | Email Nissen to Cha, Nelson Re: Rosiglitizone Analysis |
| 897 | CCF 002320 - 21, 39-43 | CCF 002320 - 21, 39-43 | | "the SAS System" printouts of a pooled analysis of stroke from DREAM and ADOPT combined |
| 898 | Public-Literature | Public-Literature | Fall 2007 | CCEB Newsletter Vol. 2 No. 4 "Q&A: Dispelling the Myths about Avandia" |
| 899 | Public-Literature | Public-Literature | Dec-07 | Nature Clinical Practice, Editorial, "Meta-analysis of small trials: Proceed with caution" |
| 900 | FDA Website | FDA Website | 8-Dec | Guidance for Industry Diabetes Mellitus- Evaluating Cardiovascular Risk in New Antidiabetic Therapies to Treat Type 2 Diabetes |
| 901 | CCFe 000003171 | CCFe 000003171 | 4/25/2007 | Email string Nissen, Wolski Re: Urgent Next Steps |
| 902 | CCFe 00003154 | CCFe 00003154 | 4/26/2007 | Email string Nissen, Wolski Re: P values |
| 903 | CCFe 000003528 | CCFe 000003528 | 1/5/2007 | Email string Nissen, Wolski et al. Subject: Eureka I Found it |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 904 | AVMDL12431695 | AVMDL12431698 | May-07 | Phillips letter to Nissen Re: request for data on Rosiglitizone |
| 905 | AVMDL11871702 | AVMDL11871726 | 5/22/2007 | Email from Glenn Gormley to Alan Breier talking about Nissen flaws in statistical practice |
| 906 | CCFe 000015973 | CCFe 000015974 | 2/26/2010 | Email string Nissen, Wolski Re: Updated Analysis [Draft] |
| 907 | AVMDL06217252 | AVMDL06217277 | 1/1/2003 | Avandia Publication Status Report |
| 908 | STI0010466 | STI 0010472 | 11/29/2004 | Email from G. Johnson to J. Scott, K. Colquitt et al. Re:Invitation: Publication Transition Meeting |
| 909 | AVMDL 11754757 | AVMDL 11754779 | 1/30/2008 | Slide presentation Scenario Planning: VICTORY, PERISCOPE & APPROACH |
| 910 | AVMDL10061761 | AVMDL10061769 | 8/22/2005 | Email string DeCastro, Swartz, Robinson et al. Re: Acute Cardiac Care 200E |
| 911 | AVMDL09994314 | AVMDL09994315 | 3/19/2004 | Email string Mansi, Raye Re: 771 Positioning Research |
| 912 | AVMDL10942729 | AVMDL10942736 | 7/28/2004 | Email from Porter to Tuttle cc Cobitz et al. Re: Summaries of studies 234 and 133 |
| 913 | 6159 | 6161 | 11/7/2004 | Study 49653/133 |
| 914 | AVMDL04105324 | AVMDL04105324 | 8/3/2001 | Email from Freed to Harrison Re: PST Meeting 8/7/2001 |
| 915 | 6049 | 6052 | 9/22/2004 | Study 49653/127 |
| 916 | AVMDLN00214277 | AVMDLN00214381 | 10/12/2000 | Avandia Volume 222 |
| 917 | AVMDL04090236 | AVMDL04090237 | 7/30/1998 | Email string Freed, Price, Balcarek Re: Study 127 |
| 918 | AVMDLMKT0000001 | AVMDLMKT0000010 | | Organizational chart |
| 919 | AVMDL0427037 | AVMDL0427042 | 2002 | Avandia 2002 Operating Plan dated 12/5/2001 |
| 920 | AVMDL03247605 | AVMDL03247610 | 2/22/2002 | Agenda for the Avandia Commercial Advisory Board, Bacara Resort and Spa |
| 921 | AVMDL03247601 | AVMDL03247602 | 2/7/2002 | Typed communication to Martin Freed from Alexander Cobitz, 2/7/2002 |
| 922 | AVMDL03457982 | AVMDL03457989 | 2002 | Avandia 2002 Ethnic Initiative Plan |
| 923 | AVMDL05084057 | AVMDL05084057 | 8/30/2000 | Chain Emails |
| 924 | AVMDL05084058 | AVMDL05084060 | 9/5/2000 | "SB SmithKline Beecham Pharmaceuticals dated 9/5/2000 |
| 925 | AVMDL05085675 AVMDL05085678 | AVMDL05085676 AVMDL05085679 | 1/30/2001 | Email from C. Bennett to S. Tenuto dated 1/30/2001, with an attachment |
| 926 | AVMDL05087056 | AVMDL05087056 | 3/19/2001 | Email from C. Bennett to W. Tucker dated 3/19/2001 |
| 927 | AVMDL05087057 | AVMDL05087058 | | List of key opinion leaders |
| 928 | AVMDL05087059 | AVMDL05087060 | | List of key opinion leaders |
| 929 | AVMDL05066246 | AVMDL05066250 | 1/14/2002 | Avandia memo entitled "ENDOFORCE" dated 1/14/2002 |
| 930 | AVMDL05086663 | AVMDL05086667 | | Advisory Board Proposal Form |
| 931 | AVMDL00272803 | AVMDL00272804 | 5/18/2001 | Email from N. Neal to a serious of people dated 5/18/2001 |
| 932 | AVMDL00272805 | AVMDL00272810 | 2001 | "Insulin Resistance Advisory Summit" |
| 933 | AVMDL04256829 | AVMDL04256834 | 2/19/2001 | Email from M. Mauras to C. Bennett dated 2/19/2001 |
| 934 | STI0002702 | STI0002715 | 12/6/2001 | Fax to S. Kennedy from U. Kistner dated 12/6/2001, with attachments |
| 935 | AVMDL03431601 | AVMDL03431603 | 4/2/2004 | Document, P. Lammers from C. Bennett dated 4/2/2004 |
| 936 | AVMDL00260397 | AVMDL00260418-R | 9/16/2001 | Email from B. Blakey to M. Freed dated 9/16/2001, with attachments |
| 937 | AVMDL05087495 | AVMDL05087507 | 4/12/2001 | Email from C. Bennett to M. Chung dated 4/12/2001, with attachments |
| 938 | AVMDL03349361 | AVMDL03349349 | 2/17/2004 | Email from R. Stevens to P. Lammers dated 2/17/2004, with attachments |
| 939 | AVMDL03457996 | AVMDL03458005 | 2002 | Avandia 2002 DTC Plant |

## Nancy LaVoise v. GSK
## Plaintiff's Exhibit List

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 940 | GSK notes | GSK notes | | Handwritten diagram |
| 941 | STI 0011132 | STI 0011132 | 1/29/2004 | Email to Grace Johnson from Merry Saba, dated 1/29/2004 re: LaSalle |
| 942 | STI 0026376 | STI 0026391 | 12/18/2001 | Email to Grace Johnson from Una Kistner, dated 12/18/2001 re: FW: 2002 planning and action with attachments |
| 943 | STI 0004210 | STI 0004227 | 2/15/2002 | Letter to Janet McGill from Grace Johnson, dated 2/15/2002, re: Invitation to author manuscript entitled "Durability of Glycemic Control: A Feature of the Thiazolidinediones" and attachments |
| 944 | AVMDL05100656 | AVMDL05100672 | | Avandia Publication Status Report |
| 945 | email | email | 10/10/2001 | Email to Marion et al., from Una Kistner, dated 10/10/2001, re: Avandia supplements |
| 946 | STI 0008919 | STI 0008919 | 1/9/2003 | Email to Johnson et al., from Romankiewicz, dated 1/9/2003, re: 1919 or the Supplement to 1919 |
| 947 | AVMDL05074195 | AVMDL05074195 | 10/17/2002 | Confidential 10/17/2002 letter from Judy Fallon |
| 948 | STI 0017051 | STI 0017051 | 11/1/2002 | Confidential Nov 1, 2002 email from Judy Fallon |
| 949 | STI0002524 | STI0002621 | 11/16/2002 | Confidential 11/16/2002 email from Michael DiMatteo and attachments |
| 950 | STI0005070 | STI0005070 | 5/13/2002 | Confidential 5/13/2002 email from Grace Johnson |
| 951 | STI0004314 | STI0004314 | 9/10/2002 | Confidential 9/10/2002 email from Grace Johnson |
| 952 | STI0004757 | STI0004787 | 9/3/2002 | Confidential 9/3/2002 email from Grace Johnson |
| 953 | STI0002560 | STI0002565 | 11/1/2002 | Article - Freed MD, M. et al., The American Journal of Cardiology Vol. 90, Nov. 1, 2002 " Effect of Rosiglitazone Alone and in Combination with Atorvastatin on the Metabolic Abnormalities in Type 2 Diabetes Mellitus" |
| 954 | STI0012243 | STI0012298 | 9/8/2003 | Confidential 9/8/03 email from Jessica Leber re: FW: Lipid Manuscript Windheuser re-write 8 Sept 03 |
| 955 | STI0012238 | STI0012239 | 1/14/2004 | Confidential 1/14/04 email from Jennifer Scott re: Avandia 2004 Publication Brief |
| 956 | Public - Literature | Public - Literature | 8/18/2003 | The American Journal of Cardiology Vol 92(4A) August 18, 2003 "Management of Diabetes Mellitus and Insulin Resistance in Patients with Cardiovascular Disease", By Vivian A. Fonseca |
| 957 | Public - Literature | Public - Literature | 11/30/2010 | Article - Wilson, The New York Times Business, Tuesday, November 30, 2010 "Drug Maker Wrote Book Under 2 Doctors' Names, Documents Say" |
| 958 | Public - Literature | Public - Literature | 4/16/2008 | Editorial - DeAngelis MD, C and Fontanarosa MD, P., JAMA, April 16, 2008 - Vol. 299, No. 15 "Impugning the Integrity of Medical Science" |
| 959 | Public - Literature | Public - Literature | 4/15/2008 | Editorial - Ross MS, J., et al., JAMA, April 16, 2008 - Vol 299, No. 15 "Guest Authorship and Ghostwriting in Publications Related to Rofecoxib" |
| 960 | STI0004884 | STI0004885 | 5/14/2002 | Email to Braunstein from Johnson, dated 5/14/2002 re: Manuscript Outline |
| 961 | STI003010 | STI003010 | 9/30/2002 | Email to Braunstein from Johnson, dated 9/30/2002 re: Manuscript: |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 962 | Public Document | Public Document | 2008/2009 | Medical Education Services, Skin Disease Education Foundation |
| 963 | Public Document | Public Document | | website information for Medicalliance |
| 964 | AVMDL00060103 | AVMDL00060105 | 3/30/2001 | GSK document entitled Insulin Resistance Advisory Summit |
| 965 | AVMDL03447438 | AVMDL03447438 | | GSK document entitled Evidence with Rosiglitazone: What Does It Mean?" |
| 966 | AVMDL05087674 | AVMDL05087676 | 4/24/2001 | Meeting Summary, Avandia CV Team |
| 967 | AVMDL10454544 | AVMDL10454549 | | Meeting Profile Form |
| 968 | AVMDL05098554 | AVMDL05098556 | 8/2/2002 | Email to DiMatteo from Lean, dated 8/2/2002 re: CD ROM Rep Memo |
| 969 | AVMDL10454528 | AVMDL10454531 | | Advisory Board Proposal Form |
| 970 | AVMDL04687482 | AVMDL04687485 | | Advisory Board Proposal Form |
| 971 | AVMDL05087108 | AVMDL05087109 | 3/27/2001 | Email to Bennett et al., from Chung, dated 3/27/2001 re: CV tactical plan from Medicalliance to review at our Thursday mtg |
| 972 | Public - Literature | Public - Literature | | website information for Medicalliance |
| 973 | AVMDL05088266 | AVMDL05088267 | 5/24/2001 | Email to chung et al., from Fishman, dated 5/24/2001 re: American Heart Association Survey Report/Diabetes  Patients in Dark Concerning Heart Disease |
| 974 | AVMDL00238197 | AVMDL00238221 | 10/1/2002 | Avandia Publication Status Report 01 October 2002, Avandia Primary Publication |
| 975 | AVMDL05268832 | AVMDL05268839 | November, 2001 | Harrison, D., "Process For Developing and Approving Avandia Abstracts, Conference Presentations, and Manuscripts |
| 976 | AVMDL05036021 | AVMDL05036024 | 3/22/2002 | Email to Blakey et al., from DiMatteo, dated 3/22/2002, re: Evident Study |
| 977 | AVMDL00406558 | AVMDL00406560 | 5/6/2002 | Email to Letendre et al., from Shapowal, dated 5/6/2002, re: FW: 3568 Letter to the editor |
| 978 | AVMDL00406561 | AVMDL00406567 | 5/1/2002 | Letter to the Editor - Barry Goldstein, MD, dated 5/1/2002 |
| 979 | Public - Literature | Public - Literature | 2002 | Clinical Therapeutics/Vol. 24, No. 8, 2002, Letter to the Editor |
| 980 | AVMDL05361927 | AVMDL05361927 | 11/16/2001 | Email to Biswas from Heise, dated 11/16/2001, re: Confidential Discussion re: PPA30015 (rsg v 570 v Pio v Pac) |
| 981 | AVMDL05088077 | AVMDL05088077 | 5/17/2001 | Email to Chung et al., from Fishman, dated 5/17/2001, re: Goldstein Outline - revised |
| 982 | AVMDL05088149 | AVMDL05088149 | 5/21/2001 | Email to Fishman et al., from Chung, dated 5/21/2001 re: Commented Goldstein paper with attachments |
| 983 | AVMDL05088150 | AVMDL05088157 | | Goldstein Manuscript Outline |
| 984 | | | 5/23/2001 | Email to Fishman et al., from Chung dated 5/23/2001 re: Draft Goldstein Outline: Final feedback |
| 985 | AVMDL05088407 | AVMDL05088407 | 5/30/2001 | Email to Goldstein et al., from Fishman, dated 5/30/2001 re: Manuscript Outline |
| 986 | Deposition Exhibit | Deposition Exhibit | 7/27/2011 | Avandia, Avandamet, Avandaryl Projects as of 7/27/2011 |
| 987 | STI 0013154 | STI 0013157 | 7/21/2003 | Email to Una Kistner from Grace Johnson, dated 7/21/2003 re: Invitation to Author a Manuscript |
| 988 | STI 0013115 | STI 0013147 | 10/10/2003 | Email to file from Rita Chandra, dated 10/10/2003, no subject |

Page 32

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 989 | STI 0013377 | STI 0013409 | 10/29/2003 | Letter from Chandra, dated 10/29/2003 re: "Current Management of Type 2 Diabetes: Why TZDs Should be the Cornerstone of Therapy" |
| 990 | STI 0013113 | STI 0013113 | 12/17/2003 | Email to GSK from Johnson, dated 12/17/2003 re: FW: Manuscript |
| 991 | STI 0013342 | STI 0013373 | 12/18/2003 | Email to Ismail et al., from Johnson, dated 12/18/2003 re: Invitation to Author a Manuscript (Ismail) |
| 992 | Public - Literature | | 2004 | Firhaad Ismail, MD, The Journal of Applied Research, Vol 4, No. 3, 2004 "Current Management of Type 2 Diabetes: Why Thiazolidinediones Should Be the Cornerstone of Therapy" |
| 993 | STI 0013366 | STI 0013372 | 6/2/2006 | Email to Colquitt-Hall et al., from Johnson, dated 6/2/2006, re: Avandia Publications Status Report |
| 994 | AVMDL10914452 | AVMDL10914466 | November, 30 | Avandia Key Messages |
| 995 | AVMDL05102560 | AVMDL05102567 | 1/10/2003 | Avandia Publication Status Report |
| 996 | AVMDL03996348 | AVMDL03996349 | 6/3/1998 | Memo from Huang, dated 6/3/1998 re: Avandia Publication Plan |
| 997 | STI 0007876 | STI 0007882 | 3/27/2003 | Email to Krauss from Johnson, dated 3/27/2003 re: Ms for Diabetes Care (Krauss) |
| 998 | Public - Literature | Public - Literature | June, 2004 | Krauss, Diabetes Care, "Lipids and Lipoproteins in Patients With Type 2 Diabetes" |
| 999 | STI 0006629 | STI 0006681 | 10/9/2002 | Letter from Johnson dated 10/9/2002 re: Manuscript for GSK |
| 1000 | STI 0004210 | STI 0004227 | 2/15/2002 | Letter to McGill from Johnson dated, 2/15/2002 re: Invitation to Author Manuscript Entitled "Durability of Glycemic Control: A Feature of the Thiazolidinediones" |
| 1001 | STI 0005070 | STI 0005070 | 5/13/2002 | Email from Johnson dated 5/13/2002, re: 1870 Braunstein MS |
| 1002 | STI 0004757 | STI 0004787 | 9/3/2002 | Email to Kistner from Johnson dated 9/3/2002 re: Braunstein publication |
| 1003 | STI 0004314 | STI 0004314 | 9/10/2002 | Email to Kistner from Johnson dated 9/10/2002 re: Braunstein Manuscript |
| 1004 | STI 0003223 | STI 0003223 | 1/9/2003 | Email to Dodge et al., from Kistner, dated 1/9/2003, re: Wyne supplements 1639 & 1738 |
| 1005 | STI 0003496 | STI 0003496 | 1/13/2003 | Email to Kistner et al., from Dodge, dated 9/13/2003, re: 1639 supplement |
| 1006 | Public - Literature | Public - Literature | May, 2003 | A Special Report, Reappraisal of Type 2 Diabetes Mellitus Management in Primary Care |
| 1007 | STI 0022632 | STI 0022663 | 12/4/2001 | Letter to Dimatteo dated 12/4/2001 re: Reusch Manuscript For American Journal of Cardiology |
| 1008 | Public - Literature | Public - Literature | 2002 | Article - Reusch MD, J., Am J Cardiol 2002, 90(suppl): 19G-26G "Current Concepts in Insulin Resistance, Type 2 Diabetes Mellitus, and the Metabolic Syndrome" |
| 1009 | STI 0011132 | STI 0011132 | 1/29/2004 | Email to Johnson from Saba, dated 1/29/2004, re: LaSalle |
| 1010 | STI 0003470 | STI 0003471 | 4/29/2003 | Email from Monica Dodges, dated 4/29/2003 re: Overrun copies of The Endocrinologist |
| 1011 | STI 0003521 | STI 0003521 | 6/25/2003 | Invoice - Lippincott, Williams & Wilkins |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1012 | STI 0016805 | STI 0016807 | 3/19/2004 | Email to Bivins et al., from Johnson dated 3/19/2004, re: FW: AJM Supplement to 6600 |
| 1013 | STI 022523 | STI 022523 | 2/28/2002 | A1C readers |
| 1014 | AVMDL08138203 | AVMDL08138215 | | STI Release Form |
| 1015 | AVMDL09348669 | AVMDL09348674 | | GlaxoSmithKline CIP Publication Approval Policy - Introduction |
| 1016 | AVMDL00248762 | AVMDL00248762 | 11/29/2001 | Specific Protocol Summary study no. 49653/311 |
| 1017 | AVMDL01732744 | AVMDL01732747 | | Diabetes CST Minutes November 29, 2001 |
| 1018 | AVMDL00297697 | AVMDL00297697 | 10/25/2000 | 311: Design |
| 1019 | AVMDL04105036 | AVMDL04105039 | 7/23/2001 | Email to Freed fr: Brooke re: abstract objectives! |
| 1020 | AVMDL04105032 | AVMDL04105035 | 7/23/2001 | Memo re the company is considering a head to head trial of Avandia vs. Actos. |
| 1021 | AVMDL00030374 | AVMDL00030374 | 10/23/2001 | Email fr: H2H lipid effects |
| 1022 | AVMDL04317155 | AVMDL04317161 | 12/7/2002 | Email fr: Freed to Balcarek |
| 1023 | AVMDL03173331 | AVMDL03173331 | | correspondence to Eric Lewis fr: Ryutaro Ishi |
| 1024 | AVMDL00255935 | AVMDL00255936 | | Differences in Lipid profile |
| 1025 | AVMDL03252982 | AVMDL03252984 | 4/17/2001 | Possible items/Studies for Scientific Advisory Board Meeting (Tempe Arizona, Nov 1618) |
| 1026 | AVMDL10137253 | AVMDL10137348 | 2007 | email to Murphy and Freed - presentation 311 |
| 1027 | AVMDL03253023 | AVMDL03253028 | 2002 | Pioglitazone for type 2 diabetes mellitus (review, |
| 1028 | AVMDL03261686 | AVMDL03261686 | | Avandia vs. Actos Lipid Study 49653/311 |
| 1029 | AVMDL01441125 | AVMDL01441167 | | Abstract 441: Rosiglitazone Monotherapy Significantly Lowers HbA1c Levels in Treatment- Naïve Type 2 Diabetic Patients |
| 1030 | AVMDL00007281 | AVMDL00007286 | 9/12/1996 | Response to Major Objections |
| 1031 | AVMDL01420097 | AVMDL01420103 | 4/17/1998 | Briefing Notes - Meeting with FDA |
| 1032 | AVMDL01422297 | AVMDL01422306 | 7/1/1998 | Rosiglitazone Maleate (BRL 49653C) Tablets - Meeting with FDA |
| 1033 | AVMDL04090684 | AVMDL04090688 | 8/31/1998 | Notes from 23-Jun-1998 Discussion with John Lachin |
| 1034 | AVMDL01429145 | AVMDL01429148 | 1/7/1999 | Avandia Proposed NIH Pilot Study - Evaluation and Recommendation |
| 1035 | AVMDL04094793 | AVMDL04094808 | 4/20/1999 | Efficacy Analysis Plan |
| 1036 | AVMDL07148619 | AVMDL07148636 | 4/21/1999 | Draft Lebovitz Efficacy Paper |
| 1037 | AVMDL10404515 | AVMDL10404518 | 5/20/1999 | Responses to Efficacy Questions |
| 1038 | AVMDL06251570 | AVMDL06251571 | 2/5/2002 | Email to Balcarek fr: Freed re: Avandia Study 020 |
| 1039 | AVMDL00434404 | AVMDL00434404 | 1/16/2003 | correspondence to Gould and Calmels fr: Cobitz |
| 1040 | AVMDL00434405 | AVMDL00434447 | 1/16/2003 | correspondence to PM-METABOLIC - Avandamet fr: Greg Wilson/PharmRD/GSK |
| 1041 | AVMDL11725642 | AVMDL11725861 | November, 2009 | Avandamet First Line Update - power point slides |
| 1042 | AVMDL01443662 | AVMDL01443662 | 9/5/1999 | Confidential UM2009/00290/00 EU Risk-Mgmt. Plan Version 4 Updated November 2009 |
| 1043 | AVMDL00570706 | AVMDL00570717 | 5/30/2002 | email fr: Cassidy re: label negotiation |
| | | | | EMEA telefax message re: conclusions of April 2002 CPMP |

## Nancy LaVoise v. GSK
## Plaintiff's Exhibit List

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1044 | AVMDL12289627 | AVMDL12289629 | 5/22/2003 | correspondence fr: Diane M. Miller- Re: Never mind for now --- Avandia full combination initiating meeting |
| 1045 | AVMDL11380740 | AVMDL11380741 | 5/10/2007 | email from Anne Phillip re: Dr. Nissen notes from a conversation by Ron Krall |
| 1046 | AVMDL11375334 | AVMDL11375337 | 5/8/2007 | CV and non-ischemic events seen in Avandia clinical trials |
| 1047 | AVMDL11365442 - R | AVMDL11365446 - R | 5/11/2007 | FDA's Pre-decisional language on myocardial ischemia for inclusion in a boxed warning |
| 1048 | AVMDL09932779 | AVMDL09932785 | 1999 | EMEA Opinion of the committee for proprietary medicinal products on the granting of a marketing authorization |
| 1049 | AVMDL01442576 | AVMDL01442598 | | Appendix 2 - Response to HPB Questions 9 (i), 10 (i), and 11 |
| 1050 | AVMDL01116017 | AVMDL01116018 | 10/13/1999 | Email from N. Jones to M. Kreider/ M. Freed |
| 1051 | | | 2/7/2000 | SNDA 21-071/S-004 |
| 1052 | AVMDL11739721 | AVMDL11739725 | 11/29/2000 | Memo from S. Malozowski to D. Orloff |
| 1053 | AVMDL01470240 | AVMDL01470246 | 12/7/2000 | FDA Teleconference Record between FDA Team & GSK Team |
| 1054 | AVMDL00012955 | AVMDL00012957 | 2/26/2003 | Memo from D. Orloff titled "NDA Review Issues & Recommended Action" |
| 1055 | | | 2/7/2003 | Medical Review of NDA 21071/ NDA 21071-S004/ NDA 21071- S006 by Joanna Zawadzki |
| 1056 | AVMDL00097654 | AVMDL00097678 | 2/26/2003 | Email from J. Weber (FDA) to S. Shapowal (GSK) with Proposed Labe |
| 1057 | AVMDL00097361 | AVMDL00097361 | 2/27/2003 | Email from S. Shapowal to J. Weber with Label Edits |
| 1058 | AVMDLN00058859 | AVMDLN00058864 | 2/27/2003 | Fax from S. Shapowal to J. Weber with Label Edits |
| 1059 | AVMDL00027440 | AVMDL00027441 | 2/28/2003 | Email from A. Gianchetti to J. Balcarek, et al |
| 1060 | AVMDL01821923 | AVMDL01821923 | 11/19/2003 | Email from S. Ball to C. Kahn/F. DiMarco with attachment entitled "Additional Data for Rosiglitazone Item" |
| 1061 | AVMDL01182922 | AVMDL01182940 | 8/7/1999 | Rosiglitazone Combination Therapy with Insulin (Studies 082, 095, and 114' |
| 1062 | AVMDL07071052 | AVMDL07071053 | 9/25/2001 | Email from T. Williams to Avandia Team |
| 1063 | AVMDL00005615 | AVMDL00005637 | 12/15/1998 | Rosiglitazone Lipid Advisory Board Meeting |
| 1064 | AVMDL00068189 | AVMDL00068207 | 10/18/2000 | Metabolism & Pulmonary Agenda: 18 October 2000 TU/TT/BDS Teleconference |
| 1065 | AVMDL01224136 | AVMDL01224142 | 2/4/2005 | Slideshow Presentation: CV Modeling Scenario Planning |
| 1066 | | | | Study No. 082 |
| 1067 | | | | Study No. 085 |
| 1068 | | | | Study No. 095 |
| 1069 | | | | Study No. 49653/127 |
| 1070 | | | | Study No. 49653/133 |
| 1071 | | | 11/19/2003 | Additional Data for Rosiglitazone item- GLC 19th November 2003 |
| 1072 | | | 9/25/2001 | Minutes for ACT Meeting 25 September 2001 |
| 1073 | | | | GSK Document: Net Sales Upside v. Net Sales Downside |
| 1074 | | | | Safety Board Briefing Document: Rosiglitazone and Insulin Combination |
| 1075 | AVMDL7164255 | AVMDL7164299 | 10/7/1999 | Product Monograph Avandia |
| 1076 | AVMDL1444592 | AVMDL1444592 | 9/28/1999 | Email from Sharon Shapowal re: PM - Canada - Ischemic Heart |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1077 | AVMDL1442599 | AVMDL1442625 | 8/7/1999 | HPB comments - PM - Canada Discussion |
| 1078 | AVMDL01182725 | AVMDL01182741 | | Response to HPB Request for Clarification |
| 1079 | AVMDL01182724 | AVMDL01182724 | 8/13/1999 | Email fr: Jo Dole re: 1st draft of HPB response re: cardiovascular disease |
| 1080 | AVMDL04090772 | AVMDL04090772 | 9/4/1998 | Email to Clare Kahn from Martin Freed dated 9/4/1998 re: Avandia proposa |
| 1081 | AVMDL04092611 | AVMDL04092612 | 10/28/1998 | Email from Mark McCoy, et al., from Martin Freed dated 10/28/1998 re: Avandia 108 SPS |
| 1082 | AVMDL00097654 | AVMDL00097654 | 2/26/2003 | Email from Shapowal to Werner re: Confidential. |
| 1083 | AVMDL00097384, 94, 405 | AVMDL00097384, 94, 405 | 2/26/2003 | Portions of March 2003 Avandia label. |
| 1084 | AVMDL00097394 | AVMDL00097394 | | Portions of March 2003 Avandia label. |
| 1085 | AVMDL04154588 | AVMDL04154588 | 2/28/2003 | Email to Balcarek, et al., from Gianchetti re: Avandia/Insulin |
| 1086 | AVMDL00027440 | AVMDL00027441 | 3/3/2003 | Email to Gianchetti et. Al., from Shapowal re: Avandia/Insulin |
| 1087 | AVMDL04097162-R | AVMDL04097164-R | 9/21/1999 | Email to Goodwin et al., from Bruell dated 9/21/1999 re: URGENT Re: 080 Oral Pres-Lipids |
| 1088 | AVMDL10682602 | AVMDL10682603 | 10/16/2007 | Summary of meeting minutes held on 10/16/2007 |
| 1089 | AVMDL10690543 | AVMDL10690545 | 10/17/2007 | Email to Afring et al., from Cocchetto re: Draft /summary of meeting on Avandia dated 10/17/2007 |
| 1090 | AVMDL10680006 | AVMDL10680007 | 10/18/2007 | Email to Reynders et al., from Cocchetto re: Item for CARDS dated 10/18/2007 |
| 1091 | AVMDL10699495 | AVMDL10699496 | 10/19/2007 | Email to Metz et al., from Cocchetto re: Avandia: Revised draft labeling from FDA dated 10/19/2007 |
| 1092 | AVMDL10699497 | AVMDL10699508 | | FDA Label Black Box |
| 1093 | AVMDL10680244 | AVMDL10680246 | 10/30/2007 | Email to Cobitz et al., from Zariffa re: FDA request for info on new study dated 10/30/2007 |
| 1094 | AVMDL10680528 | AVMDL10680533 | 11/5/2007 | Email to Krall et al., from Slaoui re: Avandia: Revised Draft Labeling dated 11/5/2007 |
| 1095 | AVMDL00438607 | AVMDL00438609 | 11/3/2003 | correspondence re: CV FDA briefing document, Draft two dated 11/4/2003 |
| 1096 | AVMDL00897138 | AVMDL00897151 | 7/4/2006 | Global Datasheet - Rosiglitazone - Glimepiride |
| 1097 | AVMDL00897125 | AVMDL00897137 | | Global Datasheet - Rosiglitazone - Glimepiride |
| 1098 | AVMDL00897046 | AVMDL00897062 | | Data to support labeling change, Rosiglitazone/Glimepiride |
| 1099 | AVMDL05091025 | AVMDL05091026 | 10/12/2001 | 2001-10-12 Email re: process for ADA abstracts pages 1-2 |
| 1100 | AVMDL04505090 | AVMDL04505223 | | Investigator Brochure |
| 1101 | AVMDL039996348 | AVMDL039996349 | 6/3/1998 | Memo to James Huang from Erin Snyder re: Avandia Publication Plan, dated 6/3/1998 |
| 1102 | AVMDL04001440 | AVMDL04001441 | 7/14/1998 | Memo to James Huang from Erin Snyder re: Avandia Publication Plan, dated 7/14/1998 |
| 1103 | AVMDL00309492 | AVMDL00309499 | 8/18/1998 | Avandia Target Authors revised 8/18/1998 |
| 1104 | AVMDL03996350 | AVMDL03996350 | 9/9/1998 | Memo to James Huang from Erin Snyder re: Publication Strategy, dated 9/9/1998 |
| 1105 | AVMDL03038374 | AVMDL03038391 | 1998-1999 | Avandia Publication Plan 1998-1999 presented by Andrea P. Bruell |
| 1106 | AVMDL03967481 - R | AVMDL03967483 - R | 3/1/1999 | Email from P. Johnson to D. Wheadon |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1107 | AVMDL04260192 | AVMDL04260195 | 7/28/1999 | Avandia Publication Strategy Team |
| 1108 | AVMDL07541094 | AVMDL07541094 | 9/13/2000 | Internal memo to Avandia Consultants re: CASPPER dated 9/13/2000 |
| 1109 | AVMDL00066964 | AVMDL00066964 | 11/2/2000 | Email to Becky Ambron from Maria Mauras re: URGENT: RESPONSE REQUESTED: Meeting Availability Avandia Pub Strat/CMC, dated 11/2/2000 |
| 1110 | AVMDL03435561 | AVMDL03435570 | 9/18/2001 | A proposal for SmithKline Beecham Pharmaceuticals - Avandia Case Study Publication for Peer Review 2000-2001 Plan |
| 1111 | AVMDL04116411 | AVMDL04116453 | 8/7/2001 | Avandia Global Strategic Publication Plan |
| 1112 | AVMDL03254955 | AVMDL03254958 | 8/7/2001 | Meeting Report for meeting held on 8/7/2001 re: Avandia Core PST meeting/teleconference |
| 1113 | AVMDL07541905 | AVMDL07541908 | 3/8/2001 | Field Communications  dated 3/28/2001 |
| 1114 | CHC0000001 | CHC0000009 | 5/4/2001 | A proposal for GlaxoSmithKline - Avandia ONE in Diabetes |
| 1115 | AVMDL00048434 | AVMDL00048434 | 8/10/2001 | Correspondence to Freed from Harrison re: Letter on 082 Manuscrip |
| 1116 | AVMDL05091025 | AVMDL05091026 | 10/12/2001 | Email to Agrawal et al., from David Harrison re: Process for ADA abstracts, dated 10/12/2001 |
| 1117 | AVMDL05076416 | AVMDL05076431 | 10/31/2001 | Type 2 Diabetes Mellitus and Avandia Publications Program, Proposed to Michael DiMatteo, RPh, PhD, GlaxoSmithKline |
| 1118 | AVMDL05076433 | AVMDL05076445 | 11/2/2001 | "Evolution of Management For Type 2 Diabetes Mellitus" Grant Request Proposed to Michael DiMatteo, RPh, PhD dated 11/2/2001 |
| 1119 | AVMDL07543634 | AVMDL07543637 | 12/19/2001 | Top Line News - Avandia wows the Long Island Diabetic Expo dated 12/19/2001 |
| 1120 | AVMDL03428213 | AVMDL03428232 | 2002 | Avandia Publication Plan 2002 prepared by David Harrison |
| 1121 | AVMDL03932314-R | AVMDL03932310-R | 2/5/2002 | Meeting Report for meeting held on 2/5/2002 re: PST Teleconference |
| 1122 | CHC0000015 | CHC0000021 | 3/21/2002 | A Proposal for GlaxoSmithKline - Avandia Literature Search and Analyses |
| 1123 | AVMDL10790389 | AVMDL10790454 | | Rosiglitazone and Fluid Retention an Overview |
| 1124 | AVMDL10459728 | AVMDL10459728 | 6/20/2002 | Email to Maria Mauras from Martin Freed re: ADA/AHA Talk- Version 10 - please print color notes version - thanks, dated 6/20/2002 |
| 1125 | AVMDL10459729 | AVMDL10459779 | | Rosiglitazone and Fluid Retention an Overview, final version |
| 1126 | AVMDL08979826 | AVMDL08979826 | 8/5/2002 | Email to Mansi et al., from Harrison re: Development of manuscript based on Vinik Study dated 8/5/2002 |
| 1127 | CHC0000145 | CHC0000155 | 12/11/2002 | Invoice Number 16521211, project description: Avandia CASPPER Renewal for 2002-2003, dated 12/11/2002 |
| 1128 | CHC0000022 | CHC0000033 | 10/21/2002 | A Renewal Proposal for GlaxoSmithKline Avandia CASPPER renewal for 2002-2003, dated 10/21/2002 |
| 1129 | AVMDL05078450 | AVMDL05078458 | 8/29/2002 | A Renewal Proposal for GlaxoSmithKline Avandia CASPPER renewal for 2002-2003, dated 8/29/2002 |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1130 | AVMDL03993621-R | AVMDL03993642-R | 2003 | Avandia Publication Plan 2003 prepared by David Harrison dated December 2002 |
| 1131 | CHC0000060 | CHC0000073 | | A proposal for GlaxoSmithKline - Diabetes Medical Director-Employer  Regional Forums dated 2/12/2003 |
| 1132 | CHC0000043 | CHC0000051 | 2/12/2003 | A proposal for GlaxoSmithKline - Avandia and Avandamet Therapeutic Specialist rep (TSR) Concepts dated 4/23/2003 |
| 1133 | CHC0000052 | CHC0000059 | 4/23/2003 | A proposal for GlaxoSmithKline - Avandia and Avandamet Key Congress Abstract Compendium dated 5/1/2003 |
| 1134 | CHC0000074 | CHC0000087 | 5/1/2003 | A revised proposal for GlaxoSmithKline - Diabetes Medical Director-Employer  Regional Forums dated 9/9/2003 |
| 1135 | CHC0000088 | CHC0000112 | 9/9/2003 | A proposal for GlaxoSmithKline - Avandia and Avandamet Experts Program dated 9/25/2003 |
| 1136 | CHC0000113 | CHC0000125 | 9/25/2003 | A revised proposal for GlaxoSmithKline - 2003 Avandia and Avandamet Experts Program: Activities and Planning dated 10/31/2003 |
| 1137 | CHC0000133 | CHC0000142 | 10/31/2003 | A proposal for GlaxoSmithKline -2004 Diabetes Employer Regional Forums dated 1/8/2004 |
| 1138 | AVMDL09058283-R | AVMDL09058287-R | 1/8/2004 | Email to Farrow from Robinson dated 7/13/2004 re: PROactive preparation- publications |
| 1139 | AVMDL03441057 | AVMDL03441115 | 7/13/2004 | Avandia Summer 2004 Scientific Advisory Board Meeting held on July 29-30, 2004 |
| 1140 | AVMDL05393712 | AVMDL05393713 | 8/19/2004 | Editorial - Fontanarosa, P.B., et al., JAMA, July 6, 2005 - Vol. 294, No 1 (reprinted) "Reporting Conflicts of Interest, Financial Aspects of Research and Role of Sponsors in Funded Studies |
| 1141 | AVMDL07854252 | AVMDL07854255 | 7/6/2005 | Email to Bernadette Mansi from Alexander Cobitz re: Further to my message...please forward to Bernadette King and Bernadette Mansi..., dated 9/23/2005 |
| 1142 | AVMDL01541185 | AVMDL01541185 | 9/23/2005 | Email to MDC-Avandia ClinMT from Dana Miller re: Media responses from Avandia team dated 9/23/2005 |
| 1143 | AVMDL01075649 | AVMDL01075712 | October, 2006 | Avandia US Diabetes Franchise Update dated October, 2006 |
| 1144 | AVMDL05455427 | AVMDL05455428 | 11/9/2005 | Email to Charles Miller from Jon Dixon re: New MS development process to be discussed at Nov. 8 Avandia PST meeting, dated 11/6/2005 |
| 1145 | AVMDL04041767 | AVMDL04041767 | 10/10/2007 | Email to Batcarek from Ishii re: Publication of the Japan Avandia Study, dated 10/10/2007 |

Page 38

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1146 | AVMDL11741170 | AVMDL11741177 | 3/25/2008 | Letter to Jean-Pierre Garnier, PhD from FDA re: Warning Letter (08-ATL-05) dated 3/25/2008 |
| 1147 | CHC0000126 | CHC0000132 | | A revised proposal for GlaxoSmithKline - Avandia National Employer Advisory Board Meeting dated |
| 1148 | AVMDL09111168 | AVMDL09111168 | 7/26/2004 | Meta Analysis |
| 1149 | AVMDL00275587 | AVMDL00275590 | 4/12/2001 | Email to Mansi, et al., from Calmels dated 4/12/2001 re: subject unknown |
| 1150 | AVMDL09111166 | AVMDL09111166 | | Meta Analysis |
| 1151 | AVMDL05393714 | AVMDL05393719 | | JAMA policy of industry - sponsored studies |
| 1152 | AVMDL05393707 | AVMDL05393711 | 1/20/2006 | Fontanarosa and DeAngelis, JAMA, BMJ 2006;332;177-doi:10.1136/bmj.332.7534.177 JAMA policy of industry - sponsored studies |
| 1153 | AVMDLN00410105 | AVMDLN00410108 | | Confidential completed studies Protocol No./ BRL49653C/143 |
| 1154 | AVMDLN00569350 | AVMDLN00569350 | | Study Procedures Chart 49653/143 |
| 1155 | AVMDLN00768986 | AVMDLN00769129 | | Confidential - The GlaxoSmithKline group companies CM2003/00004/00 BRL-049653/143 - A 24-Week Randomized, Double-blind study to evaluate the efficacy safety and tolerability of Avandia (8mg once daily) in combination with Glyburide in African American and Hispanic Patients with Type 2 Diabetes Mellitus who are Inadequately Controlled on Glyburide Monotherapy |
| 1156 | AVMDLN00078223 | AVMDLN00078225 | | Avandia Sales Aide - "Control For The Duration" |
| 1157 | AVMDL01225477 | AVMDL01225477 | | Avandia sales aide - Avandia A Favorable Lipid Profile |
| 1158 | AVMDL07739833 | AVMDL07739833 | | Avandia sales aide - Avandia A Favorable Lipid Profile |
| 1159 | AVMDL00015081 | AVMDL00015090 | | Glitazone Market Research Telephone Conference Discussion Materials- January - February, 2000 888- 567.7959 |
| 1160 | GSK letter | GSK letter | 9/6/2001 | GSK - Important Correction Of Drug Information dated 9/6/2001 addressed to Dear Healthcare Provider signed by David M. Stout, President, US Pharmaceuticals GlaxoSmithKline |
| 1161 | AVMDL0636064 | AVMDL10636070 | 11/5/2001 | FDA/SB Meeting Record |
| 1162 | AVMDL00252825 | AVMDL00252842 | December, 2001 | Avandia Lipid Publication Strategy, Prepared by David Harrison- December 2001 |
| 1163 | CHF028705 | CHF028708 | | Avandia S.W.O.T. |
| 1164 | AVMDL01570414 | AVMDL01570417 | | Sales Aid - Focus on the Guidelines |
| 1165 | AVMDL07740557 | AVMDL07740568 | | Avandia Sales Aide - Effect On Lipids |
| 1166 | Letter | Letter | 10/17/2009 | Letter to Patients from City Drug Store |
| 1167 | AVMDL07188798-R | AVMDL07188800-R | 7/3/2002 | Email to Gould from Shapowal re: DOF for Sales Aid dated 7/3/2002 |
| 1168 | AVMDL04090357 | AVMDL04090368 | 7/15/1998 | Minutes of Avandia Clinical Submission Team Meeting #3, 15 July 1998 |
| 1169 | AVMDL00078994 | AVMDL00078995 | | Avandia Sales Aid - Effect of Avandia on LDL and LDL Particle Density |

Page 39

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1170 | AVMDL00301226-R | AVMDL00301257-R | | SmithKline Beecham Pharmaceuticals - Product Development Strategy - Metabolism Pulmonary - Disease Area Strategies/Priorities- First Draft |
| 1171 | AVMDL03966938 | AVMDL03966938 | 4/1/1999 | Email to Salzman et al., from Clare Kahn re: Avandia Ethics in Monotherapy |
| 1172 | AVMDL08582017 | AVMDL08582021 | 5/14/2007 | Email to Barker et al., from Shurnevia Berry re: Global Safety Board Minutes: 14 May 2007 |
| 1173 | AVMDL00296565-R | AVMDL00296566-R | 3/29/2001 | Email to Dollow from Freed re: Avandia in Japan- Actos data |
| 1174 | AVMDL00097656 | AVMDL00097678 | | Draft label - SB Avandia BRL-049653 Item 3A Annotated Labeling |
| 1175 | AVMDL07599727 | AVMDL07599727 | | Obesity, T2DM and CVD |
| 1176 | AVMDL11951419 | AVMDL11951420 | 1/31/2003 | Email re: Portfolio review mtg Avandia in Alzheimers TC, UMR 2160, dated 1/31/2003 |
| 1177 | AVMDL01470236 | AVMDL01470240 | 12/7/2000 | Memo from Shapowal - FDA teleconference record dated 12/7/2000 |
| 1178 | AVMDL00060095 | AVMDL00060097 | 3/22/2001 | Email from Steven Kahn re: ADOPT Methodology Manuscript- Please Review, dated 3/22/2001 |
| 1179 | AVMDL00066284 | AVMDL00066296 | | Freezer Study |
| 1180 | AVMDL10840032 | AVMDL10840084 | 8/7/2001 | Modifying Cardiovascular Risk in the Type 2 Diabetes Patient, Draft- by Steven M. Haffner, MD |
| 1181 | AVMDL10840031 | AVMDL10840031 | 8/7/2001 | Email from David Harrison dated 8/7/2001 re: Haffner manuscript for review |
| 1182 | AVMDL05090074 | AVMDL05090104 | 8/30/2001 | Draft - Modifying Cardiovascular Risk in the Type 2 Diabetes Patient, by Steven M. Haffner, MD |
| 1183 | AVMDL05090072 | AVMDL05090073 | 8/30/2001 | Email from Chung dated 8/30/2001 re: Haffner manuscript |
| 1184 | AVMDL09938530 | AVMDL09938530 | 9/1/2001 | [Abstract] The American Diabetes Association 61st Scientific Sessions |
| 1185 | Public - Literature | Public - Literature | December, 1999 | Haffner, et al., Arch Intern Med/Vol 159, Dec 13/27, 1999 www.archinternmed.com "Reduced Coronary Events in Simvastatin-Treated Patients With Coronary Heart Disease and Diabetes or Impaired Fasting Glucose Levels" |
| 1186 | AVMDL03927152 | AVMDL03927157 | 2/5/2002 | Meeting Report for PST Teleconference |
| 1187 | AVMDL00308798 | AVMDL00308798 | 11/17/2000 | Avandia Publication Timeline as of 11/17/00 |
| 1188 | AVMDL00295236 | AVMDL00295238 | 4/27/2001 | GSK Proposed Publication Policy, Situation-Target-Proposal |
| 1189 | AVMDL00172581 | AVMDL00172582 | 10/1/2001 | Email from Wheadon to Kidgell re: Diabetes Presentation dated 10/1/2001 |
| 1190 | AVMDL03435571 | AVMDL03435575 | 9/5/2001 | A Proposal for GlaxoSmithKline - Avandia Casper 2001-2002 |
| 1191 | AVMDL03922373 | AVMDL03922378 | 6/6/2002 | Meeting Report regarding 6/6/2002 PST Teleconference |
| 1192 | AVMDL00140467 | AVMDL00140468 | 7/30/2002 | Email to Shapowal from McManus re: 483 findings and response to Inspection of Avandamet Bioanalysis data, dated 7/30/2002 |
| 1193 | AVMDL11396025 | AVMDL11396042 | 6/19/2007 | Greer, Draft Pioglitazone-Meta-Analysis Defense6.doc, Draft in Progress: GSK reactive statement and question & answer document |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1194 | AVMDL11823516 | AVMDL11823517 | 8/8/2007 | Email to Miller from Siobhan re: For comment: Epidemiologic study of CHF and MI in elderly Canadians |
| 1195 | AVMDL11823518 | AVMDL11823518 | 8/8/2007 | (Rosi and Pio vs other OAD's), dated 8/8/2007<br>Email to Crisp from Chou re: CV studies as discussed, dated 8/8/2007 |
| 1196 | AVMDL11618838 | AVMDL11618885 | 12/5/2007 | GlaxoSmithKline Reputation Management 2007 Update - Corporate Responsibility Committee 5<br>December 2007 |
| 1197 | AVMDL11618836 | AVMDL11618837 | 11/23/2007 | Email to Curry et al., from: Balmer re: Opportunity to Comment: Reputation report for the Corporate<br>Responsibility Committee, December 2007, dated 11/23/2007 |
| 1198 | AVMDL07512403 | AVMDL07512410 | 3/13/2001 | Email to Bray et al., from Elliott, re: Avandia and HIV lipodystrophy dated 3/13/2001 |
| 1199 | AVMDL09982068 | AVMDL09982072 | 2003 | Product Public Relations Director/Manager, Pre-Interview Assignment |
| 1200 | AVMDL07734289 | AVMDL07734307 | 2/11/2005 | New York Journalist Interviews, Results Day, February 11, 2005, Introductory Comments |
| 1201 | AVMDL10960536 | AVMDL10960540 | 6/9/2005 | Minutes of the 18th Meeting (VTC) of the Risk Oversight and Compliance Council ("ROCC") dated<br>6/9/2005 |
| 1202 | AVMDL06707564 | AVMDL06707566 | March, 2005 | CET Report - March 2005 |
| 1203 | AVMDL06711459 | AVMDL06711462 | April, 2005 | CET Report - April 2005 |
| 1204 | AVMDL09165871 | AVMDL09165874 | July, 2005 | CET Report - July 2005 |
| 1205 | AVMDL09889636 | AVMDL09889641 | June, 2005 | CET Report - June 2005 |
| 1206 | AVMDL06704263 | AVMDL06704263 | 2/1/2006 | Email to Tamada et al., from Ray re: For Review -- Corp Resp Report (2nd draft) dated 2/1/2006 |
| 1207 | GSK102_000050035 | GSK102_000050135 | 3/23/2007 | Public Relations Guidelines 10 Most Common Practices dated 3/23/2007 |
| 1208 | AVMDL06781848 | AVMDL06781849 | 6/4/2007 | Email to Garnier et al., from king re: GLAXO Big Pharma's Mother Theresa dated 6/4/2007 |
| 1209 | AVMDL10484110 | AVMDL10484111 | 9/20/2007 | Letter from GSK to Mark Booth dated 9/20/2007 |
| 1210 | AVMDL11742780 | AVMDL11742783 | 3/6/2008 | 2008 Corporate Issues Management draft dated 3/6/2008 |
| 1211 | AVMDL11561339 | AVMDL11561390 | 2009 | GSK Corporate Responsibility Report 2009 - request for information, research practices |
| 1212 | AVMDL11743077 | AVMDL11743083 | 7/6/2009 | Confidential to corporate communications & Community Partnerships, Corporate Communications<br>Weekly Heads Up Meeting Monday 6th July 2009 |
| 1213 | BBDO00000007908 | BBDO00000007964 | March, 2006 | Avandia Communications Assessment March 2006 |
| 1214 | AVMDL07734744 | AVMDL07734760 |  | Final Avandamet, Cidra Consent Decree Q&A, Background (to be used to provide context to responses) |
| 1215 | AVMDL11741308 | AVMDL11741324 | 3/20/2008 | Appendix 2: Learnings From Avandia Crisis Management - Avandia Lessons Learned |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1216 | AVMDL11823907 | AVMDL11823934 | 2007 | TZDs and Cardiac Outcomes - Lipscombe et al. 2007 - Thiazolidinediones and Cardiovascular Outcomes in Older Patients with Diabetes |
| 1217 | AVMDL06704264 | AVMDL06704277 | | Research and Development |
| 1218 | REGAN001442 | REGAN001454 | | The Avandia Controversy |
| 1219 | AVMDL09809078 | AVMDL09809078 | 1/14/2002 | Memo to Distribution List re: Avandia Global Strategic Plan |
| 1220 | AVMDL03501367 | AVMDL03501367 | 6/21/2002 | Avandia IMT Study (334) - Protocol Amendment No 2 submitted to PRG for review |
| 1221 | AVMDL10628930 | AVMDL10628964 | | Stewart, M., Rosiglitazone - Effects on Atheroma in non-diabetes |
| 1222 | AVMDL03559251 | AVMDL03559425 | 9/1/2005 | BRL-049653/334 - Final Clinical Study Report, 9/1/2005 |
| 1223 | Study | Study | | BRL-049653/334 - Study |
| 1224 | AVMDL00070011 | AVMDL00070020 | 8/11/2000 | 11 August 2000 Draft Steering Committee Meeting Minutes - Avandia - CV Outcome Study (231) |
| 1225 | AVMDL00071354 | AVMDL00071355 | 8/17/2000 | Email to Fricke et al., from Stewart, re: minutes steering committee meeting 231 in Paris, dated 8/17/2000 |
| 1226 | AVMDL09116444 | AVMDL09116449 | 2/21/2003 | Draft minutes 7th Steering Committee Meeting - 21 February 2003 |
| 1227 | AVMDL12314884 | AVMDL12314891 | 2/11/2004 | Draft minutes 9th Steering Committee Meeting - February 2004 |
| 1228 | AVMDL09114760 | AVMDL09114761 | 2/14/2006 | Email to gomis et al., from Dargie re: ESC congress abstract of sMI data III, dated 2/14/2006 |
| 1229 | AVMDL09230933 | AVMDL09230933 | 4/24/2008 | Email to michaelrossmacdonald from Jones re: Occurrence of silent MI in diabetic patients in the RECORD study, dated 4/24/2008 |
| 1230 | AVMDL09230341 | AVMDL09230342 | 5/8/2008 | Email to Jones from michaelrossmacdonald re: Occurrence of silent MI in diabetic patients in the RECORD study, dated 5/8/2008 |
| 1231 | AVMDL09741133 | AVMDL09741135 | 9/9/2009 | Email to Komajda Michael from Philip Home re: RECORD & silent MI, dated 9/9/2009 |
| 1232 | AVMDL09741171 | AVMDL09741171 | 9/9/2009 | Email to CN=Drusilla from Jones, dated 9/9/2009 re: RECORD |
| 1233 | AVMDL03675060 | AVMDL03675088 | | Rosiglitazone evaluated for cardiac outcomes and regulation of glycaemia in diabetes (RECORD) study: interim findings concerning Cardiovascular Hospitalisations and Deaths |
| 1234 | AVMDL09129997 | AVMDL09130000 | 6/2/2007 | Email from McMurray, to McMurray et al., dated 6/2/2007 re: reviewers comments RECORD |
| 1235 | AVMDL07813896 | AVMDL07813903 | 11/23/2006 | Draft minutes 14th steering committee meeting - November 2006 |
| 1236 | AVMDL09114716 | AVMDL09114717 | 2/20/2006 | Email to gomis et al., from Donaldson, dated 2/20/2006 re: ESC congress abstract on s MI data III |
| 1237 | AVMDL09114710 | AVMDL09114712 | 2/20/2006 | Email to gomis et al., from Hanefeld, dated 2/20/2006 re: ESC congress abstract on s MI data III |
| 1238 | AVMDL09114713 | AVMDL09114715 | 2/20/2006 | Email to Hanefeld et al., from Komajda, dated 2/20/2006 re: ESC congress abstract on s MI data III |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1239 | AVMDL09114752 | AVMDL09114753 | 2/15/2006 | Email to Home from Komajda dated 2/15/2006 re: Comments on the sMI abstract for ESC |
| 1240 | AVMDL09114737 | AVMDL09114741 | 2/15/2006 | Email to Donaldson from Komajda, dated 2/15/2006 re: Comments on the sMI abstract for ESC |
| 1241 | AVMDL09114726 | AVMDL09114731 | 2/15/2006 | additional Email to Donaldson from Komajda, dated 2/15/2006 re: Comments on the sMI abstract for ESC |
| 1242 | AVMDL09114716 | AVMDL09114717 | 2/20/2006 | Email to gomis et al., from Donaldson, dated 2/20/2006 re: ESC congress abstract on s MI data !!! |
| 1243 | AVMDL09114762 | AVMDL09114763 | | Prevalence and incidence of silent myocardial infarction in type 2 diabetic patients: the RECORD study |
| 1244 | AVMDL09240547 | AVMDL09240550 | 10/7/2008 | Email to Curtis et al., from Jones, dated 10/7/2008 re: RECORD: sMI |
| 1245 | AVMDL09240308 | AVMDL09240311 | 11/17/2008 | Email to MacDonald from Curtis dated 11/17/2008 re: RECORD: sMI |
| 1246 | AVMDL09230360 | AVMDL09230363 | | Overview of ECG analysis for study BR 04965321 (pilot study) |
| 1247 | AVMDL05642956 | AVMDL05642957 | 5/9/2007 | Email to Aftring et al., re: Fw: Avandia, dated 09-May-2007 06:13 |
| 1248 | AVMDL07719546 | AVMDL07719546 | 5/25/2007 | Email to Balcarek et al., from Dollery dated 5/25/2007 re: Fw: Privileged and confidential; Avandia brief Printed |
| 1249 | AVMDL07719547 | AVMDL077195453 | 5/25/2007 | Cardiovascular and related issues with rosiglitazone and other thiazolidinedione's. Version 3. 2033 BST 25/May/07 [paper] |
| 1250 | AVMDL07719710 | AVMDL07719712 | 5/31/2007 | Email to McCartney et al., from Balcarek dated 5/31/2007, re: Next Steps PRINTED |
| 1251 | AVMDL07719713 | AVMDL07719721 | | Private and Confidential - Draft, What is the impact of Rosiglitazone and lipids and could a detrimental effect be seen within 6 months? |
| 1252 | AVMDL09106817 | AVMDL09106818 | 6/1/2007 | Email to Dollery from Buckingham, dated 6/1/2007, re: Privileged and confidential attorney client communication your review |
| 1253 | AVMDL09110695 | AVMDL09110696 | 6/1/2007 | Email to Dollery dated 6/1/2007 re: Privileged and confidential attorney client communication |
| 1254 | AVMDL09110638 | AVMDL09110638 | 6/15/2007 | Email to Balcarek, dated 6/15/2007 re: Privileged and confidential attorney client communication fluid overload and cardiac ischemia |
| 1255 | AVMDL10681550 | AVMDL10681551 | 6/19/2007 | Email to Dollery et al., from MacCartney dated 6/19/2007 re: Privileged and confidential attorney client communication; calculations |
| 1256 | AVMDL05004493 | AVMDL05004493 | 6/22/2007 | Email to Balcarek et al., from Dollery dated 6/22/2007 re: Privileged and confidential attorney client communication; Avandia briefing |
| 1257 | AVMDL10681588 | AVMDL10681589 | 6/22/2007 | Email to Dollery et al., from MacCartney dated 6/22/2007 re: Privileged and confidential attorney client communication; Avandia briefing |
| 1258 | AVMDL10740735 | AVMDL10740735 | 6/23/2007 | Email to MaCartney et al., from Dollery dated 6/23/2007 re: Privileged and confidential attorney client communication; Avandia briefing and follow up |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1259 | AVMDL10579319 | AVMDL10579332 | 8/10/2007 | Email to Chou et al., dated 8/10/2007 re: Privileged and confidential- seeking legal counsel |
| 1260 | AVMDL09108456 | AVMDL09108465 | | Report 3 Dr. R.E. Buckingham, King's College & Guy's Hospital, London, U.K., Rosiglitazone and the J-Curve: a formula for cardiac ischemia and acute myocardial infarction? |
| 1261 | AVMDL10537193 | AVMDL10537194 | 6/3/2007 | Email to Krall et al., dated 6/3/2007 re: Privileged and confidential attorney client communication |
| 1262 | AVMDL09109180 | AVMDL09109181 | 5/31/2007 | Email to Slaoui et al., from Dollery dated 5/31/2007 re: Effect of fluid overload |
| 1263 | AVMDL05942089 | AVMDL05942095 | July, 2007 | Bhatt MD, D.L., Chew, D.P., et al., American Heart Journal, Volume 154, Number 1"Peroxisome proliferator-activated receptor y agonists for the prevention of adverse events following percutaneous coronary revascularizationresults of the PPAR study" |
| 1264 | AVMDL04127364 | AVMDL04127366 | 4/5/2002 | Email to Shapowal et al., from Brown dated 4/5/2002 re: FW: Vascular actions of PPAR |
| 1265 | Study No.: BRL - 049653/342 | Study No.: BRL - 049653/342 | 5/7/2007 | Study No.: BRL-049653/342 |
| 1266 | AVMDL00487083 | AVMDL00487092 | 5/22/2007 | Email to Urquhart et al., from Krall dated 5/22/2007 re: Diabetes drug Avandia linked to heart risks; Vioxx parallels cited--CNN.com.htm |
| 1267 | AVMDL05701148 | AVMDL05701150 | 5/4/2007 | Memo to Document Control Room from Cocchetto re: NDA 21-071/S-022; Avandia (rosiglitazone maleate) Tablets; Notes from Teleconference with FDA on May 4, 2007 |
| 1268 | AVMDL05908451 | AVMDL05908452 | 5/4/2007 | Memo to Document Control Room from Cocchetto re: NDA 21-071/S-022; Avandia (rosiglitazone maleate) Tablets; Notes from Teleconference with FDA on May 4, 2007 |
| 1269 | AVMDL10456092 | AVMDL10456094 | 1/2/2007 | Letter to Healthcare Professional from GSK re: boxed warning |
| 1270 | AVMDL00844608 | AVMDL00844608 | 7/30/2007 | Email to Cocchetto from Phillips dated 7/30/2007 re: Congratulations... |
| 1271 | AVMDL01595966 | AVMDL01595966 | 5/13/2007 | Email to Phillips et al., from Freider dated 5/13/2007 re: Slides on US Labeling for GSB |
| 1272 | AVMDL01595967 | AVMDL01595970 | | US Labeling Options - 1, slides |
| 1273 | AVMDL10483690 | AVMDL10483692 | 5/10/2007 | Press Release: "GlaxoSmithKline updates advice for physicians prescribing Avandia, prescribing information to reinforce existing CHF risk for TZD class; information added on risk of [myocardial ischemic events] |
| 1274 | Public Document | Public Document | 8/8/2010 | Letter from J. Woodcock, Center for Drug Evaluation and Research to Margaret Kreider dated 8/8/2010 re: Data on Rosiglitazone |
| 1275 | Public Document | Public Document | 8/19/2010 | Letter to Curtis Rosebraugh, MD from Mary Parks, MD re: Recommendations on marketing status of Avandia (rosiglitazone maleate) and the required postmarketing trial, Thiazolidinedione Intervention and Vitamin D Evaluation (TIDE) following the July 13 and 14, 2010 public advisory committee meeting |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1276 | Public Document | Public Document | 8/23/2010 | Letter to John Jenkins, MD from Curtis Rosebraugh, MD dated 8/23/2010 re: Avandia AC memo |
| 1277 | Public Document | Public Document | 9/1/2010 | Letter to Gerald Dal Pan, MD from David Graham, MD dated 9/1/2010, re: Analysis of Medicare thiazolidinedione study by date of birth |
| 1278 | Public Document | Public Document | 9/2/2010 | Letter to Gerald Dal Pan, MD from David Graham, MD dated 9/2/2010, re: Comments on the study by Wertz et al. published in Circulation 2010 |
| 1279 | Public Document | Public Document | 9/2/2010 | Letter to Janet Woodcock, MD from John Jenkins, MD dated 9/2/2010 re: Recommendation for regulatory actions– rosiglitazone |
| 1280 | Public Document | Public Document | 9/10/2010 | Secondary Statistical Review and Evaluation NDA 21-073, dated 9/10/2010, subject: Secondary review of pioglitazone meta-analysis statistical review by Qian Li |
| 1281 | Public Document | Public Document | December, 2009 | Statistical Review and Evaluation, Pioglitazone Meta-Analyses, NDA/IND: 21-073/33, 729, dated, December, 2009 |
| 1282 | Public Document | Public Document | 9/12/2010 | Memo to Janet Woodcock, MD, from Gerald Dal Pan, MD, dated 9/12/2010 re: Recommendation for Regulatory Action for Rosiglitazone and Rosiglitazone-containing Products (NDA 21-071, supplement 035, incoming submission dated August 25, 2009) |
| 1283 | Public Document | Public Document | 9/22/2010 | Memo to NDA 021071 from Janet Woodcock, MD re: Decision on continued marketing of rosiglitazone (Avandia, Avandamet, Avandaryl) |
| 1284 | Public Document | Public Document | 9/23/2010 | Letter to GSK from FDA, dated 9/23/2010 re: Safety Labeling Change, REMS, and PMR Notification |
| 1285 | Public – Literature | Public – Literature | 6/18/2007 | Gottlieb, S., The Wall Street Journal online, Commentary Uncle Sam, MD, June 18, 2007 |
| 1286 | AVMDLN00709309 | AVMDLN00709350 | 7/26/2007 | Letter to Mary Parks, MD from GSK, dated 7/26/2007, re: NDA 021071/0022; Avandia (rosiglitazone maleate) Tablets Amendment to Pending Application: Safety Independent Cardiology Review of Adverse Events in the ICT Analysis and ADOPT Study |
| 1287 | AVMDLN00710078 | AVMDLN00710082 | 8/23/2007 | Letter to Mary Parks, MD from GSK, dated 8/23/2007, re: NDA 021-071/S-022; Avandia (rosiglitazone maleate) Tablets; Response to Not Approvable Letter: Complete Response |
| 1288 | AVMDLN007111101 | AVMDLN007111224 | 9/13/2007 | Summary of Avandia Cardiovascular Events Based on Independent, Blinded, External Cardiology Review of 42 Integrated Clinical Trials (ICT) and ADOPT plus, The Combination of External Cardiology Review of ICT and ADOPT with Prospectively Adjudicated Events from DREAM and RECORD (May 2007 Interim Analysis) |
| 1289 | AVMDLL0454071 | AVMDLL0454074 | 6/3/2007 | Draft Q&A re RECORD "Whay didn't you tell the FDA about the RECORD Study" |

Page 45

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1290 | AVMDL06555218 | AVMDL06555218 | 6/9/2004 | Email to Robin 2 Saltzman from Margaret 2 Sowell dated 6/9/2004 re: Avandia RECORD bulletin, release 6 |
| 1291 | AVMDL00730359 | AVMDL00730359 | 9/10/2004 | Email to Caponi et al., from Sowell dated 9/10/2004 re: Avandia RECORD bulletin, release #7 June 2004 |
| 1292 | AVMDL07715488 | AVMDL07715488 | May, 2007 | RECORD safety interim analysis, May 2007 |
| 1293 | AVMDL07715447 | AVMDL07715447 | 5/15/2007 | Email to Gibbs, et al., from MacCartney dated 5/15/207 re: slides |
| 1294 | AVMDL04039499 | AVMDL04039505 | 6/15/2007 | Email to Zariffa et al., dated 6/15/2007 re: List of RECORD firewall individuals |
| 1295 | AVMDL09197613 | AVMDL09197618 | | GCSP safety bulletin - RECORD study Release 2 |
| 1296 | AVMDL00523065 | AVMDL00523077 | October, 2003 | GCSP review bulletin - RECORD study Release 3-oct 2003 |
| 1297 | AVMDL06619734 | AVMDL06619751 | October, 2003 | GCSP review bulletin - RECORD study Release 4, October 2003 |
| 1298 | AVMDL00522507 | AVMDL00522525 | January, 2004 | GCSP review bulletin - RECORD study Release 5, January 2004 |
| 1299 | AVMDL06555219 | AVMDL06555242 | April, 2004 | GCSP review bulletin - RECORD study Release 6, April 2004 |
| 1300 | AVMDL00522014 | AVMDL00522059 | April, 2004 | GCSP review bulletin - RECORD study Release 6 a, April 2004 |
| 1301 | AVMDL00636046 | AVMDL00636070 | June, 2004 | GCSP review bulletin - RECORD study Release 7, June 2004 |
| 1302 | AVMDL06418561 | AVMDL06418595 | December, 2004 | GCSP review bulletin - RECORD study Release 9, June 2004 |
| 1303 | AVMDL05627228 | AVMDL05627263 | March, 2005 | GCSP review bulletin - RECORD study Release 10, March 2005 |
| 1304 | AVMDL05630144 | AVMDL05630178 | June, 2005 | GCSP review bulletin - RECORD study Release 11, June 2005 |
| 1305 | AVMDL00511118 | AVMDL00511120 | 5/18/2007 | Email to Cocchetto et al., from Zariffa, dated 5/18/2007, re: Request from FDA |
| 1306 | AVMDL06673958 | AVMDL06673961 | 6/19/2007 | Email to Huckle et al., from Slaoui, dated 6/19/2007 re: Fw: Privileged and Confidential-Avandia items requiring discussion |
| 1307 | AVMDL12187634 | AVMDL12187636 | 9/8/2009 | "Large, long-term study shows Avandia (rosiglitazone maleate) has no increased overall cardiovascular (CV) risk compared to other commonly used diabetes medicines" |
| 1308 | AVMDL10971275 | AVMDL10971284 | | "Briefing Document for 08-Apr-2005 Global Safety Board Meeting Avandia Cardiovascular Modeling Plan Evaluation" |
| 1309 | NPD0000000125 | NPD0000000126 | 10/29/2007 | Email to Andrus at el., from Overholtz, dated 10/29/2007 re: FW: Senator asks FDA about internal Avandia vote |
| 1310 | AVMDL00514536 | AVMDL00514537 | 10/29/2007 | Email to Krall et al., from Huckle, dated 10/29/2007, re: FW: Grassley release, fyi |
| 1311 | AVMDL10690667 | AVMDL10690668 | 11/1/2007 | Email to Metz et al., from Cocchetto, dated 11/1/2007, re: Revised Draft Labeling for Avandia Sent to FDA |
| 1312 | AVMDL10555974 | AVMDL10555976 | 11/1/2007 | Email to Krall et al., from Russo, dated 11/1/2007 re: For REVIEW- draft commitment to FDA |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1313 | AVMDL10680436 | AVMDL10680440 | 11/3/2007 | Email to Kreider from Cocchetto, dated 11/3/2007 re: FYI: Avandia: Revised Draft Labeling |
| 1314 | AVMDL10680549 | AVMDL10680555 | 11/5/2007 | Email to Krall et al., from Cocchetto, dated 11/5/2007, re: Avandia: Revised Draft Labeling |
| 1315 | AVMDL10681066 | AVMDL10681068 | 11/5/2007 | Memo to Mary Parks, MD from GSK, dated 11/5/2007 re: NDA 21-071/S-022; Avandia (rosiglitazone maleate) Tablet; Follow Up to Teleconference of November 5; Areas for Discussion Regarding Draft Labeling |
| 1316 | AVMDL10680617 | AVMDL10680622 | 11/6/2007 | Memo to Document Control Room from Cocchetto re: NDA 21071/S-022; Avandia (rosiglitazone maleate) Tablets; Notes from Teleconference with FDA on November 6, 2007 |
| 1317 | AVMDL10579935 | AVMDL10579936 | 11/7/2007 | Email to Janmohamed from Osei, dated 11/7/2007, re: FW: Feedback from FDA |
| 1318 | AVMDL07718873 | AVMDL07718873 | 5/18/2007 | Email to Slaoui from Huckle dated 5/18/2007 re: FW: Enquiry |
| 1319 | AVMDL10693227 | AVMDL10693228 | 10/21/2007 | Email to Cocchetto et al., from Slaoui, dated 10/21/2007, re: Avandia: Revised draft labeling from FDA |
| 1320 | AVMDL10692441 | AVMDL10692443 | 10/30/2007 | Email to Cocchetto et al., from Slaoui, dated 10/30/2007, re: Avandia: Feedback from FDA |
| 1321 | AVMDL10670263 | AVMDL10670265 | 10/31/2007 | Email to Krall et al., from Viehbacher, dated 10/31/2007 re: Privileged and Confidential: Draft Press Release for Review |
| 1322 | AVMDL05873946 | AVMDL05873947 | 11/14/2007 | Email to Cocchetto et al., from Slaoui, dated 11/14/2007, re: Avandia 10 pm update |
| 1323 | Public Document | Public Document | 7/20/2010 | Drug Safety and availability- FDA Statement on Avandia TIDE Trial |
| 1324 | Public Document | Public Document | 7/21/2010 | Perrone, M., Johnson, LA, the Associated Press: "FDA issues hold on much-debated Avandia study" |
| 1325 | AVMDL03427014 | AVMDL03427015 | 7/18/2001 | Executive Summary of the Third Report of the National Cholesterol Education Program (NCEP) Expert Panel on Detection, Evaluation, And Treatment of High Blood Cholesterol in Adults |
| 1326 | GSK1020000000438 | GSK1020000000438 | 4/22/2007 | Email between Krall and Anne Phillips Re: Nisser |
| 1327 | AVMDL10465296 | AVMDL10465300 | 5/18/2007 | Krall letter describing his contact with Nissen in May of 2007 |
| 1328 | AVMDL10731664 | AVMDL10731665 | 5/3/2007 | E-mail from Krall to Lawson Re: Conversation with Nissen |
| 1329 | GSK1010000300021 | GSK1010000300022 | 5/8/2007 | E-mail string Lawson to Zariffa cc: Krall |
| 1330 | AVMDL12001241 | AVMDL12001242 | 5/8/2007 | Email string between Krall and Lawson requesting Avandia issue be designated a corporate crisis |
| 1331 | AVMDL10465043 | AVMDL10465047 | 5/9/2007 | E-mail from Pekarek to Krall et al Re: Avadia Key Messages based on Nissen findings |
| 1332 | AVMDL10454585 | AVMDL10454586 | 5/14/2007 | Global Safety Board Minutes of Meeting held May 14, 2007 |
| 1333 | AVMDL10464721 | AVMDL10464722 | 5/16/2007 | Myocardial Ischaemia Adverse Events Chart |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1334 | AVMDL10405121 | AVMDL10405127 | 5/16/2007 | Email string between Bernadette Mansi, Balcarek, Cobitz regarding Charts requested by Investor |
| 1335 | AVMDL00487093 | AVMDL00487094 | 5/13/2007 | Relations regarding CV Deaths and other Adverse events seen with Avandia |
| 1336 | AVMDL10683214 | AVMDL10683216 | 5/20/2007 | E-mail string Nissen and Krall |
| 1337 | AVMDL10683217 | AVMDL10683217 | 5/18/2007 | Email from Krall Re: NEJM Press release |
| 1338 | AVMDL10683218 | AVMDL10683219 | 5/18/2007 | GlaxoSmithKline Updates Advice for Physicians Prescribing Avandia |
| 1339 | AVMDL10464935 | AVMDL10464938 | May-07 | GlaxoSmithKline Responds to NEJM Article on Avandia |
| 1340 | AVMDL10552274 | AVMDL10552282 | 5/23/2007 | Q&A Response to NISSEN meta-analysis |
| 1341 | AVMDL10738553 | AVMDL 10738554 | 5/23/2007 | Email string Siaoui, Krall, Macartney, Christopher |
| 1342 | AVMDL10738555 | AVMDL10738559 | 5/23/2007 | Email string Siaoui, Krall, Macartney |
| 1343 | AVMDL10683919 | AVMDL10683922 | 5/24/2007 | Draft of response letter to NEJM Re: Nissen Article |
| 1344 | AVMDL09145910 | AVMDL091459112-R | 5/25/2007 | Email string Gibbs, Krall, Slaoui, Macartney |
| 1345 | AVMDL11869775 | AVMDL11869775 | 5/30/2007 | Email string Gibbs, Krall, Slaoui, Macartney |
| 1346 | AVMDL09348669 | AVMDL093486674 | 4/21/2001 | "Cardiovascular Safety of Rosiglitazone" Letter to Lancet Editor from Kral |
| 1347 | AVMDL00248762 | AVMDL00248762 | 11/29/2001 | Specific Protocol Summary 49653/311 |
| 1348 | AVMDL01732744 | AVMDL01732747 | 11/29/2001 | Diabetes CST Minutes |
| 1349 | AVMDL00297697 | AVMDL00297697 | 10/25/2000 | Study 311 Design |
| 1350 | AVMDL04105032 | AVMDL04105035 | 7/23/2001 | Email Freed to David Brooks Re: Abstract Objections |
| 1351 | AVMDL04105036 | AVMDL04105039 | 7/23/2001 | Email string Lewis, Heise, Freed, et al Re: H2H lipid effects |
| 1352 | AVMDL00030370 | AVMDL00030374 | 10/23/2001 | Situation paper created to outline lipid issue and possible studies to identify Actos & Avandia effects on lipids (Balcarek) |
| 1353 | AVMDL04317155 | AVMDL04317161 | 12/17/2002 | Email from Freed to Balcarek re data in Japan |
| 1354 | AVMDL03173331 | AVMDL03173331 | 3/25/2001 | Email string Lewis, Ishii, Freed, Porter, Heise Re: Study 570 Avandia v. Actos, Japan Regulatory |
| 1355 | AVMDL00255935 | AVMDL00255936 | 10/17/2001 | Slide from presentation created by Freed Re: Actos will win in H2H on TG and LDL |
| 1356 | AVMDL03252982 | AVMDL03252984 | 4/17/2001 | Possible items/Studies for Scientific Advisory Board Meeting (Tempe Az 11/16/18/2001) |
| 1357 | AVMDL10137253 | AVMDL10137348 | 10/18/2006 | Email from Biswas to Murphy, Freed Re: Final Agenda for Avandia PTM 4/18/01 |
| 1358 | AVMDL03253023 | AVMDL03253028 | 4/??/2001 | "Pioglitazone for type 2 diabetes mellitus" article published in the Cochran Database of Systematic Reviews |
| 1359 | AVMDL12271988 | AVMDL12271989 | 10/18/2002 | Presentation slides Re: Actos v. Avandia Study 311 |
| 1360 | AVMDL03768212 | AVMDL03768212 | 7/30/1998 | Email from Berry Re: Canadian study |
| 1361 | AVMDL10404450 | AVMDL10404452 | 5/20/1999 | Email from Price to Menci Re: Big number for commercial |
| 1362 | AVMDL00265186 | AVMDL00265188 | 7/26/2001 | Email string Freed, Blacarek, Leonard Re: Avandia study 020 Manuscript for PST Review |
| | | | | Email string Cobitz, Freed, Letendre Re: Bari 2D subanalysis |

## Nancy LaVoise v. GSK
## Plaintiff's Exhibit List

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1363 | AVMDL06251570 | AVMDL06251571 | 2/5/2002 | Email string Cobitz, Gould, O'Neill, Letendre Re: Canadian pahse IV study-mirror to 326 |
| 1364 | AVMDL00140467 | AVMDL00140468 | 7/30/2002 | Email string Green, McManus, Shapowal Re: 483 findings and response to inspection of Avandamet Bioanalysis data |
| 1365 | AVMDL00434404 | AVMDL00434448 | 1/16/2003 | Email and attachments re: presentation created by Shapowal for Avandamet First Line Update |
| 1366 | AVMDL00007378 | AVMDL00007382 | ??? | Document produced by Clare Kahn |
| 1367 | AVMDL00308798 | AVMDL00308798 | 11/17/2000 | Chart: "Avandia Publication Timeline As of 11/17/2000" |
| 1368 | AVMDL00338974 | AVMDL00338979 | 2/3/1999 | Pages 83 to 88 of Lipids Clinical Report |
| 1369 | AVMDL00337495 | AVMDL00337498 | 2/3/1999 | Pages 79 to 82of Lipids Clinical Report |
| 1370 | AVMDL01116217 | AVMDL01116224 | 4/9/1999 | Lipid - Apo B assessment |
| 1371 | AVMDL03964777 | AVMDL03964777 | 5/5/1999 | Email from Patwardhan to Balcarek |
| 1372 | AVMDL01436715 | AVMDL01436715 | 5/5/1999 | Email from Patwardhan to Balcarek, Shapowal, Freed, Kreider, Kahn |
| 1373 | AVMDL03446108 | AVMDL03446108 | 8/23/1999 | Email string Williams, Hung, Brand et al |
| 1374 | AVMDL04097162-R | AVMDL04097164-R | 9/21/1999 | Email string Bruell, Goodwin, Balcarek, Huang et al |
| 1375 | AVMDL01459042 | AVMDL01459043 | 3/3/2000 | Email string Freed, Huang, Shapowal |
| 1376 | AVMDL04105032 | AVMDL04105035 | 7/23/2001 | Email string Lewis, Balcarek, Heise et al Re: H2H Trial |
| 1377 | AVMDL03260388 | AVMDL03260389 | 11/2/2001 | Email from Freed to Porter, Stewart, Nathwani Re: Study 175 Lipids by Gender |
| 1378 | AVNDL00074584 | AVNDL00074585 | 11/6/2001 | Email from Freed to Brand re: Avandia vs. Actos Trials |
| 1379 | AVMDL04251702 | AVMDL04251705 | 4/8/2002 | Email string Porter, Freed, Hobbiger, Stewart et al Re: GSK "official" veiw on TC:HDL Ratio |
| 1380 | AVMDL03388499 | AVMDL03388500 | 4/21/2004 | Email string Lammers, Carr Re: Pheonix and Memphis PCRM Feedback |
| 1381 | AVMDL09809078 | AVMDL09809078 | 1/14/2002 | Macartney memo Re: Avandia Global Strategic Plan |
| 1382 | AVMDL8085900 | AVMDL8085921 | | Nama Budget |
| 1383 | AVMDL006254081 | AVMDL006254095 | 2002 | Avandia US Publication Plan 2002-2003 |
| 1384 | AVMDL06245857 | AVMDL06245857 | 9/26/2002 | E-mail String Cobitz, Stewart, et al |
| 1385 | AVMDL06244951 | AVMDL06244952 | 12/11/2002 | E-mail String Cobitz, Phyall, Heise |
| 1386 | AVMDL1475151 | AVMDL1475153 | 4/30/2001 | E-mail String Cobitz, Freed, Kreider, Balcarek, Shapowal Re: Avandia re-investment/metformin combo 1st line |
| 1387 | GSK101_000050245 | GSK101_000050284 | | Avandia 211 CHF study - Senior Review of Additional Analysis |
| 1388 | AVMDL01554321 | AVMDL01554347 | 4/10/2006 | AV-LXX Prescribing Information |
| 1389 | AVMDL01554319 | AVMDL01554320 | 4/7/2006 | Email string Kreider, Ebel, Parks, Mahoney, Weber Re: NDA 21-071 (016) SE8 Labeling Review |
| 1390 | AVMDL10504493 | AVMDL10504493 | 6/22/2007 | Email from Dollery to Balcarek Re: Privileged and Confidential Attorney Client Communication Avandia briefing |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1391 | AVMDL10740735 | AVMDL10740735 | 6/23/2007 | Email from Dollery to Macartney Re: Privileged and Confidential Attorney Client Communication |
| 1392 | AVMDL14057156 | AVMDL14057157 | 3/4/2009 | Avandia briefing and follow up. Memo: Frank Rockhold PhD, Ellen Strahlman MD, MHSc. Thru: REFLECT IDMC From: Gary Cutter PhD Re: Information Requested on CPK Changes, Troponin and Aldolase |
| 1393 | AVMDL14057172 | AVMDL14057172 | 3/5/2009 | Email from Strahlman to Slaoui, Baxter          Re: Update: IDMC Query to the Rosi-AD Team |
| 1394 | AVMDL14057158 | AVMDL14057162 | 3/7/2009 | Email string Witty, Strahlman, Slaoui, Christopher, Benbow, Gold, Cobitz, Liddle Subject: PRIVILEGED AND CONFIDENTIAL and attachment |
| 1395 | AVMDL14057105 | AVMDL14057107 | 3/9/2009 | Email string Slaoui, Dollery, Strahlman          Subject: REFLECT IDMC |
| 1396 | AVMDL14038734 | AVMDL14038743 | 3/20/2009 | FOR REACTIVE USE ONLY - Termination of Alzheimer's trial with rosiglitazone XR |
| 1397 | AVMDL14038522 | AVMDL14038522 | 3/31/2009 | Table 2196.2 - Rate of Subjects with Lab Value at Study End >= F3 |
| 1398 | AVMDL14038573 | AVMDL14038639 | 4/1/2009 | Analyses of Creatine Kinase and Troponin for Study REFLECT-2 (Rosiglitazoeon Efficacy in alzheimer's disEase Clinical Trial - Study AVA102672) |
| 1399 | AVMDL14038490 | AVMDL14038506 | 4/14/2009 | Powerpoint Presentation - Analysis of Troponin I, Total CPK, and CPK-MB fraction in Study SB-712753/007 |
| 1400 | AVMDL00072551 | AVMDL00072555 | 2/25/2002 | The Pink Sheet February 25, 2002 - "Avandia/Metformin Combo To Launch By End of 2002, GSK Says" THE-PINK-SHEET, February 25, 2005, Page 12 |
| 1401 | AVMDL05684649 | AVMDL05684654 | 6/25/2009 | Email and attachment re: memorandum to J.P. Garnier, Yamada; From: M. Freed Subject: Avandia Queries for Analysts |
| 1402 | AVMDL01181366 | AVMDL01181850 | 8/10/1999 | Email and attachment re: Avandia - Request for Clarification - August 10, 1999 |
| 1403 | AVMDL01441112 | AVMDL01441912 | | Email and attachment re: response to Major Objections |
| 1404 | AVMDL00312842 | AVMDL00312843 | 6/24/1999 | Email from K. Karpinski to M. Freed          Subject: Avandia |
| 1405 | AVMDL07164254 | AVMDL07164299 | 10/19/1999 | Email and attachment re: Product Monograph - Canada |
| 1406 | AVMDL00012087 | AVMDL00012088 | 1/18/2000 | Email from S. Sharpowal to N. Jones          Subject: comments on 085 |
| 1407 | AVMDL09724109 | AVMDL09724110 | 2/3/2000 | Email from J. Mastrocola to N.S. Haran re: Avandia CPMP (Sent for Tachi Yamada) |
| 1408 | AVMDL00080664 | AVMDL00080667 | 9/29/2000 | Email string Nathwani, Buckingham, Bril, Khandoudi, Ohlstein, Yue, Schwartz, Shusterman Re: Outside interest in rosiglitazone and the heart |
| 1409 | AVMDL07657305 | AVMDL07657366 | 12/6/2000 | Email and attachment re: DRAFT: SBS Response to MHW Query |

Page 50

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1410 | AVMDL01200042 | AVMDL01200045 | 1/22/2001 | Email from J. Dole to M. Kreider Subject: time to onset for cardiovascular events in insulin studies - draft 1 |
| 1411 | AVMDL07674416 | AVMDL07674421 | 7/12/2001 | Email and attachment re: Memo from P. Watkins, MD re: Avandia (Medwatch) |
| 1412 | AVMDL00539113 | AVMDL00539114 | 9/19/2001 | Email from CAPONILM@phv124.um.us.sbphrd.com      Subject: Avandia and Myocardial Infarction: Hitlist Successfully Created |
| 1413 | AVMDL01205831 | AVMDL01205832 | 9/26/2001 | Email from R. Buckingham to Balcarek, Dole, Berry, Freed, Mather, Jones, Biswas, Shapowal, Patwardhan, Kreider, Cole, Pearce  Subject: Further thoughts following yesterday's ACT meeting |
| 1414 | AVMDL03209730 | AVMDL03209739 | 10/31/2001 | Email from Shapowal to Freed, Cobitz, Nathwani, Balcarek, Brown, Porter  subject: 082 and 095 BP change from baseline and Survival Curve for ICH |
| 1415 | AVMDL09111639 | AVMDL09111639 | 12/19/2001 | Chart - Beta Blockers |
| 1416 | AVMDL09111638 | AVMDL09111638 | 12/19/2001 | Email and attachment from Porter. Subject: LP's beta blocker table from 085 and 136 |
| 1417 | AVMDL00030132 | AVMDL00030134 | 5/28/2002 | Email from Mansi to Jones re: GOOD (Avandia study 344) CV outcome study unlikely to proceed |
| 1418 | AVMDL10406555 | AVMDL10406577 | 7/1/2002 | Email and attachment re: Communications  Standby Statement Re: Health Canada Report on Glitazones and Heart Failure/Liver-Related Risks |
| 1419 | AVMDL09785174 | AVMDL09785178 | 12/6/2002 | Email and attachment from Macartney to Frick  subject: Here is the poster...TZD,s Cut Myocardial Infarction Risk in Type 2,s - WORTH THE READ!! |
| 1420 | AVMDL00442640 | AVMDL00442680 | 9/30/2002 | Email and attachment re: Supplimentary Data on Mortality During the Rosiglitazone in Heart Failure Rat Study |
| 1421 | AVMDLN00710252 | AVMDLN00710325 | | Complete Response to FDA's Not Approvable Letter for NDA 21-071/S-022 for AVANDIA (rosiglitazone maleate) Tablets |
| 1422 | AVMDL00223574 | AVMDL00223579 | 1/27/2004 | Chart - Additional Data for Rosiglitazone item - GLC 19th November 2003 |
| 1423 | AVMDL08478906 | AVMDL08478915 | 1/20/2004 | Email and attachment re: Thiazolidinediones and cardiac disease. Article- New strategy for detection of signals in the WHO Database, and The BCPNN- What it is, what it does and how to interpret the numbers it generates, |
| 1424 | AVMDL00653046 | AVMDL00653047 | 5/5/2005 | Email and attachment re: Chart - Mortality Rate for RSG vs. Control |
| 1425 | AVMDL04408382 | AVMDL04408385 | | DRAFT Summary of CV Modelling Results |
| 1426 | AVMDL10461081 | AVMDL10461083 | 10/20/2005 | Email and attachment re: DRAFT - 5. Avandia (rosiglitazone) -review CV modeling results |
| 1427 | AVMDL11966329 | AVMDL11966368 | 12/19/2005 | Email and attachment re: DRAFT - Rosiglitazone - Further Interim Results from Analysis of Cardiovascular Events in Clinical Trials |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1428 | AVMDL11489856 | AVMDL11489882 | | Global Datasheet - Rosiglitazone |
| 1429 | AVMDL08143979 | AVMDL08144016 | 6/30/2006 | European Union Risk Management Plan for Rosiglitazone CV Modeling Data |
| 1430 | AVMDL07716854 | AVMDL07716855 | 8/22/2006 | Email from Macartney to Slaoui Re: Avandia CV modelling; CET brief |
| 1431 | AVMDL05703324 | AVMDL05703595 | 11/1/2006 | Email and attachment re: Strategy plans 2002-2006 - Chart |
| 1432 | AVMDL10454277 | AVMDL10454277 | 5/3/2007 | Handwritten Notes re Nissen request for data and concerns re CV Aes |
| 1433 | GSK101_000300112 | GSK101_000300112 | 5/4/2007 | Fax Coversheet to Bob Schwin |
| 1434 | GSK101_00030077 | GSK101_00030077 | 5/4/2007 | Fax Coversheet to Bob Schwin re: RSU Assessment of Avandia Meta-analysis |
| 1435 | AVMDL10638299 | AVMDL10638303 | 5/8/2007 | Email and attachment re: DRAFT CV and non-ischemic events seen in Avandia clinical trials |
| 1436 | GSK101_000300019 | GSK101_000300020 | 5/8/2007 | Follow-up to report on the article by SE Nissen & K Wolski "Effect of rosiglitazone on the risk of myocardial infarction and cardiovascular death" |
| 1437 | AVMDL11380740 | AVMDL11380741 | 5/10/2007 | Email string Pekarek, Macartney, Phillips, Baxter, Slaoui, Greet |
| 1438 | AVMDL05399694 | AVMDL05399711 | 5/10/2007 | Email and attachment re: ICT + ADOPT CV Event Table 1.1 - Myocardial Ischaemia Aex: Results from Proportional Hazards Regression Analysts |
| 1439 | AVMDL10405121 | AVMDL10405127 | 5/12/2007 | Email and attachment re: Clinical Review of SAEs of Myocardial Infarction |
| 1440 | AVMDL10504551 | AVMDL10504551 | 5/18/2007 | GlaxoSmithKline Updates Advice for Physicians Prescribing Avandia |
| 1441 | AVMDL07718873 | AVMDL07718873 | 5/18/2007 | Email from Huckle to Slaoui re: Enquiry |
| 1442 | Public Document | Public Document | 5/21/2007 | GlaxoSmithKline Responds to NEJM Article on Avandia - press release |
| 1443 | AVMDL09131091 | AVMDL09131119 | 5/28/2007 | Email and attachment from McMurray to Jones Re: Urgent. RECORD MS REQUIRING REVIEW WITHIN 24 Hours |
| 1444 | AVMDL08263095 | AVMDL08263096 | 6/15/2007 | Email from Kolatkar to Phillips, Cobitz Re: Case Review |
| 1445 | AVMDL03656485 | AVMDL03656485 | 6/15/2007 | Email Heise to Phillips, Saltzman, Laws |
| 1446 | AVMDL07720526 | AVMDL07720526 | 6/16/2007 | Email from Dollery to Slaoui Re: Fluid overload and cardiac ischemic |
| 1447 | AVMDL03656486 | AVMDL03656486 | 6/17/2007 | Email from Zariffa to Heise et al |
| 1448 | AVMDL10749506 | AVMDL10749509 | 6/27/2007 | Email from Patterson to Zariffa et a |
| 1449 | AVMDL11504297 | AVMDL11504297 | 6/28/2007 | Email Dollery to Slaoui re: Avandia Advisory Committee Briefing Document |
| 1450 | AVMDL06246214 | AVMDL06246214 | 8/23/2003 | E-mail String Cobitz, Lyles Re: Avandamet Slides for Cigna Meeting |
| 1451 | AVMDL06230857 | AVMDL06230858 | 8/16/2001 | E-mail Cobitz to Menci Re: insulin plus Avandia efficacy slide: |
| 1452 | AVMDL06033727 | AVMDL06033729 | 12/13/2005 | E-mail Waterhouse to McMorn, Cobitz Re: McMorn's comments on study 143 |
| 1453 | AVMDL08065100 | AVMDL08065101 | 2/8/2005 | E-mail String Zambanini, Balcarek, Cobitz, Hook et al Re: CV modeling outcomes scenarios |
| 1454 | AVMDL01244136 | AVMDL01244142 | 2/4/2005 | Draft: CV Modeling Scenario Planning Authors, Blacarek, Heise, Cobitz, Zambanini |
| 1455 | AVMDL08115953 | AVMDL08115954 | Jan-06 | E-mail String Cobitz, Rall, Lammers, Phillips Re: Avandia Franchise Strategy Meeting |
| 1456 | AVMDL10671304 | AVMDL10671312 | 9/1/2006 | Global Communications Stand-By Statement |
| 1457 | AVMDL13204240 | AVMDL13204242 | 6/10/2008 | E-mail String Heise, Cobitz, Miller, Kreider, Re: Cardivascular Modeling |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1458 | AVMDL09131091 | AVMDL09131092 | 5/28/2007 | E-mail String McMurray, Cobitz, Jones, Re: NEJM Article Submission |
| 1459 | AVMDL01013170S | AVMDL010131706 | 6/20/2007 | E-mail String DeCastro to Mansi Re: Key Message Document |
| 1460 | AVMDL03397076 | AVMDL03397078 | 11/8/2005 | E-mail string Macartney, Lammers, Sotirhos Re: AHA press release PROactive |
| 1461 | AVMDL03458280 | AVMDL03458345 | 2003 | ASAP Selling Model |
| 1462 | AVMDL00692973 | AVMDL00692978 | 8/28/2002 | E-mail string Anaokar, Chow, Schwarz |
| 1463 | AVMDL00203570 | AVMDL00203636 | 4/13/1999 | Email and attachment from Freed to Kahn Re: Misbin Review and PostMarketing Studies |
| 1464 | AVMDL00203606 | AVMDL00203612 | 4/9/1999 | Mock Advisory Committee Agenda |
| 1465 | AVMDL10632623 | AVMDL10632626 | 7/25/2007 | Email from Macartney to Krall Re: slides for Ad Com Presentation |
| 1466 | AVMDL04334813 | AVMDL04334851 | 5/12/2002 | Email and attachment re: Regulatory question from the Swedish MPA in regard to the DREAM clinical trial application. |
| 1467 | AVMDL10674189 | AVMDL10674224 | 6/22/2007 | Email and attachment re: Follow Up meeting on Preparations for the Avandia Ad Com Meeting (30Jul07) |
| 1468 | AVMDL07668300 | AVMDL07668335 | 4/18/2000 | Email and attachment re: BMS CV138-055 STUDY OVERVIEW |
| 1469 | AVMDL04253003 | AVMDL04253118 | 5/11/2000 | Email and attachment re: A RANDOMIZED, DOUBLE-BLIND, PLACEBO CONTROLLED TRIAL TO EVALUATE THE SAFETY AND EFFICACY OF ROSIGLITAZONE ADDED ON TO A BACKGROUND OF METFORMIN/GLYBURIDE TABLETS IN SUBJECTS WITH TYPE 2 DIABETES MELLITUS WHO HAVE INADEQUATE GLYCEMIC CONTROL ON METFORMIN/GLYBURIDE THERAPY |
| 1470 | AVMDL10406734 | AVMDL10406746 | 6/5/2000 | Email and attachment string re: Mesrobian, Ashe, Wagner Re: Clinical Supply Agreement (Bristol Myers Squibb) |
| 1471 | AVMDL10800453 | AVMDL10800484 | 6/20/2000 | Email and attachment re: Draft Agreement to Supply Meds |
| 1472 | AVMDL07097529 | AVMDL07097927 | 2/24/2003 | Email and attachment string re: Rood, Shapowal, Cobitz Re: Glucovance + Avandia data |
| 1473 | AVMDL10498594 | AVMDL10498616 | 4/20/2004 | Email and attachment string re: Freed, Rebar Re: Clinical supply agreement |
| 1474 | AVMDL09369574 | AVMDL09369576 | 8/11/2004 | Email to Fuell, from Biswas re: Clinical Trials Register Summaries |
| 1475 | AVMDL09442859 | AVMDL09442864 | 7/30/2004 | Email to Berry from Fuell, re: Avandia CTR Summaries 127, 133, 134 and 234 - Approval Forms |
| 1476 | AVMDLN00214277 | AVMDLN00214381 | 10/12/2000 | Report 127 Phase IIIB: A 26-week Randomized, Double-blind Study to Compare the Efficacy, Safety and Tolerability of Rosiglitazone (BRL 49653C) 8mg/day (4mgbid) Versus Placebo in Combination with Glyburide in Patients with Type 2 Diabetes Mellitus Who Are Inadequately Controlled on Maximum Dose Glyburide |
| 1477 | | | | Study No: 49653/127 - pages 1-4 |
| 1478 | AVMDL10842743 | AVMDL10842768 | 6/26/2001 | New Sales Aid Audiotape Script - Copy Approved Script - Recording 6/26/2001 |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1479 | AVMDL10809888 | AVMDL10809888 | | Goldstein, B.J., Fuell, D., et al, article titled "Rosiglitazone in Combination With Glibenclamide: Effect on PAI-1 Antigen, PAI-1 Activity, and tPA in Patients With Type 2 Diabetes Mellitus" |
| 1480 | AVMDL10545348 | AVMDL10545356 | 11/9/2004 | Email to GCS-Avandia-International, et al, from Harrison dated 11/9/2004, re: Announcement of Actos vs. Avandia head to head study at American Heart Association |
| 1481 | | | March, 2009 | A publication of GlaxoSmithKline Government Affairs, Europe & Corporate, Global Public Policy Issues - pages 1-5 |
| 1482 | AVMDL10942729 | AVMDL10942736 | 7/27/2004 | Email with Study No. 49653/234 attached, sent to Tuttle, et al., dated 7/27/2004, re: Fifth batch of Avandia summaries |
| 1483 | | | 3/31/2003 | Martin, L.R., Vettese-Dadey, M.B. et al., Report 133 Phase IIIB, Final Clinical Report - BRL 49653C - An Open-Label Extension Study to Assess the Long-Term Safety, Tolerability and Efficacy of Rosiglitazone (BRL 49653C) When Administered Twice Daily in Combination with Glyburide to Patients with Type 2 Diabetes Mellitus Who Are Inadequately Controlled on Maximum Dose Glyburide, pages 1-83 |
| 1484 | | | 11/2/2004 | Study No. 49653/133 pages 1-3 |
| 1485 | AVMDL04105324 | AVMDL04105324 | 8/3/2001 | Email to Harrison, et al., from Freed, dated 8/3/2001 re: PST meeting 7th August |
| 1486 | AVMDL06116248 | AVMDL06116244 | 6/6/2002 | PST Teleconference - Action - Review of minutes and actions/updates |
| 1487 | AVMDL00295235 | AVMDL00295238 | 4/27/2001 | memo To Bernadete A Mansi/SPD/PHRD/SB_PLC, from Martin I Freed/DEV/PHRD/SB_PLC, dated 4/27/2001, re: STP-GSK Proposed Publication Policy |
| 1488 | AVMDL10810288 | AVMDL10810293 | 6/12/2001 | Email to Arvind Agrawal, et al., from Harrison, dated 6/12/2001 re: Avandia key messages |
| 1489 | AVMDL11622229 | AVMDL11622229 | | Lipids/Metabolism - Get to Goal With Durable Control, Avandia has an impressive long-term effect on HDL |
| 1490 | | | | Avandia CV Event Modelling Communication Strategy Scenarios- Draft, pages 1-14 |
| 1491 | AVMDL10949023 | AVMDL10949053 | 3/1/2006 | Email to Stuart Magaree, et al., from Heise, dated 3/1/2006, re: Privileged and Confidential - CV modelling |
| 1492 | AVMDL11325317 | AVMDL11325323 | 5/23/2006 | Draft minutes of Avandia Project Team Meeting Held, Tuesday, 23 May 2006 |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1493 | AVMDL12742110 | AVMDL12742111 | 11/19/2008 | Email to Noriko N Nishi et al., from Ryutaro Ishii, dated 11/19/2008, re: Avandia Japan update |
| 1494 | AVMDL10261538 | AVMDL10261538 | 7/31/2007 | Email to Mark Heise from Masato Suzuki, dated 7/31/2007, re: KCB result H2H study against Actos |
| 1495 | AVMDL10608314 | AVMDL10608315 | 9/13/2004 | Patients with Myocardial Ischemia in Avandia Double-Blind Studies |
| 1496 | | | | Study No.: 49653/113, pages 1-5 |
| 1497 | | | 7/1/2007 | 2007 FDA AdCom Minutes Vote - Summary minutes of the joint meeting of the Endocrinologic and Metabolic Drugs Advisory Committee and the Drug Safety and Risk Management Advisory Committee held on July 30, 2007, Pages 1-7 |
| 1498 | | | 7/1/2010 | 2010 AdCom Vote - Summary minutes of the joint meeting of the Endorinology and metabolic drugs advisory committee and the drug safety and risk management advisory committee location: Hilton Washington DC North/Gaithersburg July 13-14, 2010. Pages 1-14. |
| 1499 | AVMDL09755272 | AVMDL09755344 | 4/15/2004 | Briefing Document FOR Lp-PLA2 Inhibitor Clinical Development Program |
| 1500 | | | 2007 | Document from diaDexus entitled The PLAC Test |
| 1501 | AVMDL06752574 | AVMDL06752591 | 4/15/2004 | Slides prepared for the FDA meeting of 4/15/2004, Re: Lp-PLA2 Inhibitor Clinical Development |
| 1502 | AVMDL00223650 | AVMDL00223661 | 1/16/2004 | Draft of a "Briefing Document" |
| 1503 | | | 9/2/2008 | GSK Press Release entitled "GSK's darapladib modifies coronary plaque composition and lowers Lp-PLA2 activity, a biomarker predictive of heart attack risk" |
| 1504 | AVMDL04677051 | AVMDL04677089 | 5/1/2002 | CV Markers in Study 143 |
| 1505 | AVMDL04273432 | AVMDL04273434 | 1/21/2003 | Freed response re: inquiry by Lawson McCartney of whether GSK assessed Avandia's affect on Lp-PLA2 |
| 1506 | AVMDL00033862 | AVMDL00033871 | 3/5/2002 | Haffner response letter |
| 1507 | AVMDL00443050 | AVMDL00443051 | 10/11/2002 | GSK Publication Strategy Article circulated by Manager David Harrisor |
| 1508 | AVMDL00103208 | AVMDL00103209 | 8/6/2002 | Email Shapowal to Letendre Re: Haffner Publications circulator |
| 1509 | AVMDL00457119 | AVMDL00457173 | 5/12/2003 | Glyburide Monotherapy/Lp-PLA2 Levels Study |
| 1510 | AVMDL00612044 | AVMDL00612045 | 1/7/2004 | GLV Monotherapy Study: Lp-LPA2 one of the biomarkers studied |
| 1511 | AVMDL00612046 | AVMDL00612048 | 1/7/2004 | GLV Monotherapy study: Overall, changes in CV markers were positive in the Avandia plus glyburide group in that there were no deleterious changes in the CV markers |
| 1512 | AVMDL00039621 | AVMDL00039623 | 11/21/2001 | Lawson Macartnery requests a review of LpPlA2 activity from 100 study 143 samples. |
| 1513 | AVMDL00269670 | AVMDL00269674 | 2001 | "Avandia Kicks off Cardio-Alliance" |
| 1514 | AVMDL05089699 | AVMDL05089699 | 8/15/2001 | Email from K. Connors Re: Funding for your region for Avandia Cardiology Dinner Programsl |
| 1515 | AVMDL05090848 | AVMDL05090848 | 10/2/2001 | GSK Memo from Avandia Product Management Re: AHA Convention |
| 1516 | AVMDL05082666 | AVMDL05082671 | 11/21/2001 | GSK Presentation at AHA Convention titled "The Clock is Ticking..." |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1517 | AVMDL09328275 | AVMDL09328542 | 12/5/2001 | Avandia 2002 Tactical Plan Presentation |
| 1518 | AVMDL01444593 | AVMDL01444598 | 10/5/1999 | HPB's Request for the Addition of Cardiac Disease to the Avandia Product Monograph (Canada) |
| 1519 | AVMDL00511507 | AVMDL00511511 | 5/23/2007 | Dear Doctor Letter from Cobitz with GSK press release attached |
| 1520 | AVMDL11273090 | AVMDL11273098 | 12/21/1999 | Tabona Complaint |
| 1521 | AVMDL11273072 | AVMDL11273074 | 11/26/1999 | Letter from Claypool to Tabona |
| 1522 | Public Document | Public Document | 2010 | GSK Annual Report 2010 |
| 1523 | AVMDL07742139 | AVMDL07742156 | 3/00/2007 | Sales Aid |
| 1524 | AVMDL07547734 | AVMDL07547734 | 5/22/2007 | Representative Messages and Resource Reminder - Rep Oral Responses to Unsolicited Questions from Physicians Regarding Nissen. |
| 1525 | AVMDL01947822 | AVMDL01947823 | 5/22/2007 | Email sending Avandia materials. |
| 1526 | AVMDL01947824 | AVMDL01947828 | 5/22/2007 | Dear HCP Letter re Nissen. |
| 1527 | AVMDL01947829 | AVMDL01947835 | 5/22/2007 | Memo to sales force re Responsive Healthcare Provider Letter enclosing the Dear HCP letter. |
| 1528 | AVMDL01947830 | AVMDL01947829 | 5/22/2007 | Avandia Package Insert AV-L19 (March 2007) |
| 1529 | AVMDL01947836 | AVMDL01947836 | 5/22/2007 | Representative Messages and Resource Reminder - Rep Oral Responses to Unsolicited Questions from Physicians Regarding Nissen. |
| 1530 | AVMDL01947837 | AVMDL01947838 | 5/22/2007 | Q&A to Current Events about Avandia |
| 1531 | AVMDL01947839 | AVMDL01947839 | 5/22/2007 | Avandia patient information (March 2007). |
| 1532 | AVMDL07742487 | AVMDL07742494 | 5/30/2007 | Dear HCP re Nissen signed by Cobitz. |
| 1533 | AVMDL07747468 | AVMDL07747476 | 6/00/2007 | Avandia in the News: Q&A |
| 1534 | AVMDL07747342 | AVMDL07747343 | 6/1/2007 | Dear Avandia patient letter. |
| 1535 | AVMDL07742601 | AVMDL07742608 | 6/6/2007 | Dear HCP Letter re Nissen. |
| 1536 | AVMDL07747346 | AVMDL07747433 | 6/8/2007 | GSK Website Content. |
| 1537 | AVMDL07742495 | AVMDL07742559 | 7/00/2007 | "Update on Avandia" slide deck. |
| 1538 | AVMDL00500054 | AVMDL00500059 | 7/31/2007 | Dear HCP re 2007 AdCom results. |
| 1539 | AVMDL07548219 | AVMDL07548230 | 8/00/2007 | Diabetes Franchise - Sales Training Update for Avandia family. |
| 1540 | AVMDL10681088 | AVMDL10681089 | 8/2/2007 | Email from Cocchetto re Feedback on draft sales aid |
| 1541 | AVMDL10676334 | AVMDL10676338 | 8/2/2007 | Myocardial Ischemic Safety sales aid. |
| 1542 | AVMDL10666084 | AVMDL10666086 | 8/3/2007 | Email from Cobitz and Schell. |
| 1543 | AVMDL03335716 | AVMDL03335788 | 8/3/2007 | 2007 Town Hall Meeting slide deck. |
| 1544 | AVMDL07548209 | AVMDL07548209 | 8/7/2007 | Memo to sales management re: recent publications |
| 1545 | AVMDL10476343 | AVMDL10476383 | 8/13/2007 | 2007 Town Hall Meeting slide deck. |
| 1546 | AVMDL07548237 | AVMDL07548250 | 8/14/2007 | Update: Avandia CHF Label Change – August 2007 slide deck. |
| 1547 | AVMDL07548251 | AVMDL07548256 | 8/14/2007 | Representative Messages and Resource Reminder - CHF Label Changes. |
| 1548 | AVMDL07742662 | AVMDL07742673 | 8/14/2007 | Myocardial Ischemia Deck. |
| 1549 | AVMDL10728593 | AVMDL10728593 | 8/20/2007 | Cover email re: draft Reactive Slide Deck. |
| 1550 | AVMDL10728594 | AVMDL10728601 | 8/20/2007 | Draft Reactive Slide Deck. |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1551 | AVMDL10159600 | AVMDL10159603 | 8/21/2007 | Cover email re: comments on draft Reactive Slide Deck |
| 1552 | AVMDL10159604 | AVMDL10159611 | 8/21/2007 | Attachment draft Reactive Slide Deck. |
| 1553 | AVMDL10677566 | AVMDL10677566 | 8/23/2007 | Email re "Final Non-Affirmative Pio Slide Deck." |
| 1554 | AVMDL10677567 | AVMDL10677576 | 8/23/2007 | Attachment re "Final Non-Affirmative Pio Slide Deck." |
| 1555 | AVMDL10677578 | AVMDL10677579 | 8/24/2007 (1:38pm) | Email re not sending out "Final Non-Affirmative Pio Slide Deck." |
| 1556 | AVMDL10666412 | AVMDL10666412 | 8/24/2007 | Email from Phillips to Cobitz re "Final Non-Affirmative Pio Slide Deck". |
| 1557 | AVMDL10666413 | AVMDL10666422 | 8/24/2007 | Attachment to Email from Phillips to Cobitz. |
| 1558 | AVMDL10699146 | AVMDL10699148 | 8/24/2007 | Email from Dube re: comments on "Final Non-Affirmative Pio Slide Deck." |
| 1559 | AVMDL10677687 | AVMDL10677687 | 8/29/2007 | Email re: posting of final Reactive Slide Deck. |
| 1560 | AVMDL10677683 | AVMDL10677685 | 8/29/2007 | Email from Cocchetto to Pugh. |
| 1561 | AVMDL07549877 | AVMDL07550337 | 9/00/2007 | 2007 Avandia Field Development Trainer's Resource Guide |
| 1562 | AVMDL07742611 | AVMDL07742636 | 9/00/2007 | Update on Avandia 2007 Fall Teleconference Series. |
| 1563 | AVMDL07743017 | AVMDL07743057 | 9/00/2007 | Update on Avandia 2007 Fall Webcast. |
| 1564 | AVMDL10677832 | AVMDL10677833 | 9/4/2007 | Email from Pugh to Cocchetto. |
| 1565 | AVMDL10677834 | AVMDL10677845 | 9/4/2007 | Attachment of Reactive Slide Deck. |
| 1566 | AVMDL07742993 | AVMDL07742996 | 9/11/2007 | Dear HCP Letter - "Response About Recent Publications on TZDs" for reactive use only. |
| 1567 | AVMDL08281055 | AVMDL08281055 | 9/19/2007 | Email from Pugh attaching FINAL reaactive slide deck. |
| 1568 | AVMDL08281056 | AVMDL08281090 | 9/19/2007 | Attachment: FINAL reactive slide deck. |
| 1569 | AVMDL10668494 | AVMDL10668495 | 9/20/2007 | Email re updates to FINAL reactive slide deck from Paul Stober |
| 1570 | AVMDL10668496 | AVMDL10668530 | 9/20/2007 | Attachment re updates to FINAL reactive slide deck from Paul Stober |
| 1571 | AVMDL10668630 | AVMDL10668632 | 9/21/2007 | Email attaching updated reactive slide deck noting changes made |
| 1572 | AVMDL10668633 | AVMDL10668666 | 9/21/2007 | Attachment of updated reactive slide deck |
| 1573 | AVMDL10668667 | AVMDL10668670 | 9/21/2007 | Email from Stober re edit to slide deck. |
| 1574 | AVMDL03380055 | AVMDL03380055 | 9/21/2007 | Email to Collier and Lammers attaching "near-final" rosi and pio reactive slide deck. |
| 1575 | AVMDL03380056 | AVMDL03380089 | 9/21/2007 | Attachment of "near-final" rosi and pio reactive slide deck. |
| 1576 | AVMDL03380090 | AVMDL03380091 | 9/21/2007 | Email re: PCDM Training Materials for Diabetes Franchise. |
| 1577 | AVMDL03380092 | AVMDL03380093 | 9/21/2007 | Attachment 1: PCDM Training Materials for Diabetes Franchise |
| 1578 | AVMDL03380094 | AVMDL03380110 | 9/21/2007 | Attachment 2: Participant Guide |
| 1579 | AVMDL03380111 | AVMDL03380114 | 9/21/2007 | Attachment 3: Supplemental Workshop - ADOPT and EMPIRE Participant Guide |
| 1580 | AVMDL03380115 | AVMDL03380121 | 9/21/2007 | Attachment 4: Supplemental Workshop - ADOPT and EMPIRE Leaders Guide. |
| 1581 | AVMDL03380122 | AVMDL03380139 | 9/21/2007 | Attachment 4: Supplemental Workshop Leaders Guide. |
| 1582 | AVMDL10679577 | AVMDL10679580 | 9/22/2007 | Email from Cocchetto re FINAL slide deck. |
| 1583 | AVMDL10679581 | AVMDL10679614 | 9/22/2007 | Attachment re FINAL slide deck. |
| 1584 | AVMDL00500669 | AVMDL00500669 | 9/24/2007 | Email from Collier re providing sales reps with reactive slide deck |
| 1585 | AVMDL00500670 | AVMDL00500671 | 9/24/2007 | Email from Lammers. |
| 1586 | AVMDL10708087 | AVMDL10708090 | 9/26/2007 | Email from Pugh seeking comments on reactive slide deck. |

Page 57

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1587 | AVMDL07708091 | AVMDL07708142 | 9/26/2007 | Attachment of slide deck. |
| 1588 | AVMDL07410166 | AVMDL07410166 | 9/28/2007 | Email from Pugh circulating "FINAL reactive slide deck." |
| 1589 | AVMDL07410167 | AVMDL07410201 | 9/28/2007 | Attachment of "FINAL reactive slide deck." |
| 1590 | AVMDL07548631 | AVMDL07548635 | 10/5/2007 | Department of VA - CV safety of Avandia. |
| 1591 | AVMDL07750708 | AVMDL07750712 | 11/00/2007 | Avandia FAQ re November black box warning change. |
| 1592 | AVMDL07743223 | AVMDL07743238 | 11/00/2007 | November 2007 Sales Aid. |
| 1593 | AVMDL07743253 | AVMDL07743258 | 11/00/2007 | November 2007 Sales Aid. |
| 1594 | AVMDL01179524 | AVMDL01179526 | 11/00/2007 | Dear HCP Letter from Cobitz. |
| 1595 | AVMDL07743132 | AVMDL07743168 | 11/00/2007 | "Gain Control - Sustain Control" slide deck. |
| 1596 | AVMDL07548895 | AVMDL07548905 | 11/00/2007 | November 2007 annotated label change information. |
| 1597 | AVMDL13188537 | AVMDL13188547 | 11/00/2007 | November 2007 annotated label change information. |
| 1598 | AVMDL07743206 | AVMDL07743222 | 11/00/2007 | "November 2007 Label Updates for Avandia" slide deck |
| 1599 | AVMDL11626845 | AVMDL11626854 | 11/00/2007 | November 2007 reactive statements for reps to use when discussing Avandia and label changes. |
| 1600 | AVMDL13188728 | AVMDL13188748 | 11/00/2007 | November 2007 Sales Aid. |
| 1601 | AVMDL07747582 | AVMDL07747583 | 11/13/2007 | Kral video. |
| 1602 | AVMDL07548913 | AVMDL07548914 | 11/14/2007 | FDA Press Release re Avandia label change. |
| 1603 | AVMDL07750762 | AVMDL07750769 | 11/14/2007 | GSK website content re Avandia label change. |
| 1604 | AVMDL01179527 | AVMDL01179529 | 11/14/2007 | GSK Press Release re Avandia label change. |
| 1605 | AVMDL13188526 | AVMDL13188532 | 11/14/2007 | FAQ for Representatives re Label Change. |
| 1606 | AVMDL01179506 | AVMDL01179506 | 11/15/2007 | "Update: Labeling Change for Avandia" for internal training |
| 1607 | AVMDL13188572 | AVMDL13188600 | 11/28/2007 | "Diabetes Franchise DSM Update" slide deck for internal training |
| 1608 | | | 12/12/2007 | JAMA article "TZDs and Cardiovascular Outcomes in Older Patients with Diabetes," Lipscombe et al. |
| 1609 | AVMDL13188669 | AVMDL13188670 | 12/12/2007 | Talking points for sales reps to use in response to questions about JAMA article. |
| 1610 | AVMDL13188996 | AVMDL13189002 | 1/00/2008 | Incentive Compensation 101 - Q&A for Managers. |
| 1611 | AVMDL14086299 | AVMDL14086310 | 9/00/2008 | September 2008 Sales Aid. |
| 1612 | AVMDL13180121 | AVMDL13180122 | 10/22/2008 | Email circulating sales rep material re consensus algorithm. |
| 1613 | AVMDL13180123 | AVMDL13180124 | 10/22/2008 | ADA/EASD Consensus Algorithm |
| 1614 | AVMDL13180136 | AVMDL13180146 | 10/22/2008 | Rep Call Slides re algorithm |
| 1615 | AVMDL13180125 | AVMDL13180135 | 10/22/2008 | ADA/EASD Consensus Algorithm article in Diabetes Care. |
| 1616 | AVMDL13180147 | AVMDL13180148 | 10/22/2008 | Key communication points to respond to updated ADA/EASD Consensus statement. |
| 1617 | AVMDL13180149 | AVMDL13180151 | 10/22/2008 | FAQ for Reps to respond to questions re: consensus algorithm |
| 1618 | AVMDL11777154 | AVMDL11777155 | 6/8/2009 | Email to sales team attaching materials for Avandia franchise teleconference 6/8/2009. |
| 1619 | AVMDL11777156 | AVMDL11777181 | 6/8/2009 | Avandia Franchise Conference Call: ADA results. |
| 1620 | AVMDL11777184 | AVMDL11777184 | 6/8/2009 | RECORD "leave-behind" |
| 1621 | AVMDL11777185 | AVMDL11777195 | 6/8/2009 | RECORD reprint article in the Lancet. |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1622 | AVMDL11777196 | AVMDL11777197 | 6/8/2009 | Bari-2D "leave-behind" |
| 1623 | AVMDL11777198 | AVMDL11777208 | 6/8/2009 | Annotated RECORD article. |
| 1624 | AVMDL11777209 | AVMDL11777211 | 6/8/2009 | RECORD backgrounder. |
| 1625 | AVMDL11777212 | AVMDL11777212 | 6/8/2009 | RECORD FAQs for sales reps. |
| 1626 | AVMDL11777218 | AVMDL11777219 | 6/8/2009 | Talking points for sales reps to use for RECORD. |
| 1627 | AVMDL11777220 | AVMDL11777221 | 6/8/2009 | Bari-2D FAQs for sales reps |
| 1628 | AVMDL11777222 | AVMDL11777222 | 6/8/2009 | Talking points for sales reps to use for Bar-2D. |
| 1629 | AVMDL11777223 | AVMDL11777224 | 6/8/2009 | Bari-2D Backgrounder |
| 1630 | AVMDL11777225 | AVMDL11777228 | 6/8/2009 | Lunchtime Webconference Series invite |
| 1631 | AVMDL11777229 | AVMDL11777234 | 6/8/2009 | Avandia prescribing info (Dec 2008). |
| 1632 | AVMDL05095983 | AVMDL05095983 | 4/26/2002 | The Diabetes Literacy Board - Creative Brief |
| 1633 | AVMDL05066205 | AVMDL05066205 | 4/3/2002 | Avandia CV Game Plan |
| 1634 | AVMDL04345663 | AVMDL04345666 | 5/4/2002 | Email from Freed to DiMatteo |
| 1635 | AVMDL04335597 | AVMDL04335600 | 5/6/2002 | Email from Ganz to Freed |
| 1636 | STI 0013158 | STI 0013172 | 6/25/2003 | Letter from Romankiewicz to Chung |
| 1637 | STI 0003416 | STI 0003416 | 10/10/2001 | Email from Kistner to Phillips |
| 1638 | STI 0010410 | STI 0010416 | 11/30/2005 | Memo from Snyder to Huang |
| 1639 | AVMDL06015360 | AVMDL06015364 | 2/5/2002 | Meeting report re PST Teleconference |
| 1640 | AVMDL01713902 | AVMDL0173907 | 11/13/2000 | Study 175 Headline Results Summary |
| 1641 | AVMDL05097671 | AVMDL05097702 | 7/2/2002 | Email from Mooney re Haffner revised |
| 1642 | AVMDL03728190-R | AVMDL03728211-R | 12/1/2002 | Avandia Publication Plan 2003 |
| 1643 | AVMDL03388169 | AVMDL03388182 | 3/1/2004 | Rosi or Pio for T2DM, GSK/Cassper |
| 1644 | AVMDL05078461 | AVMDL05078484 | 8/1/2002 | Avandia Publication Status Report |
| 1645 | AVMDL07983646 | AVMDL07983646 | 9/1/2002 | Avandia Publication Status Report |
| 1646 | AVMDL03710570 | AVMDL03710596 | 12/1/2002 | Avandia Publication Status Report |
| 1647 | AVMDL12282798 | AVMDL12282804 | | Avandia Publication Status Report |
| 1648 | AVMDL00000607 | AVMDL00000622 | Nov/Dec 2002 | Journal of Diabetes and its Complications reprint |
| 1649 | AVMDL05324261 | AVMDL05324269 | 8/00/2006 | Marketing Advisory Board Meeting Approval Form |
| 1650 | AVMDL00066832 | AVMDL00066835 | 11/6/2000 | Email Rappaport to Freed re Status of Avandia Publications |
| 1651 | AVMDL08202547 | AVMDL08202548 | 10/25/2008 | Email Miller to Cobitz re Avandia Publications process meeting |
| 1652 | AVMDL10110699 | AVMDL10110712 | 4/00/2007 | Clinical Trial Publications and Presentations Audit |
| 1653 | AVMDL11389467 | AVMDL11389469 | 10/3/2005 | Email from Evoniuk to Koenig re WSJ & Sci Com |
| 1654 | AVMDL00062984 | AVMDL00062989 | 2/3/2001 | Email from DiMatteo to Cobitz re Long Term Avandia Study |
| 1655 | AVMDL07901062 | AVMDL07901101 | 5/5/2006 | Changing the paradigm in patients with uncontrolled diabetes |
| 1656 | AVMDL05099577 | AVMDL05099618 | 8/19/2002 | Draft II, Insulin resistance, inflammation, and the prediabetic state |
| 1657 | AVMDL05105623 | AVMDL05105681 | 5/23/2003 | Draft I, Evaluating the CV effects of TZDs and their place in the management of T2DM |
| 1658 | AVMDL00000570 | AVMDL00000571 | | List of CD ROMS, supplements, reprints |
| 1659 | AVMDL01473813 | AVMDL01473815 | | AVANDIA media alert |
| 1660 | AVMDL05067406 | AVMDL05067407 | 3/13/2003 | Strategic Platform Planning Meeting |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1661 | AVMDL11389503 | AVMDL11389508 | 10/3/2005 | Evoniuk email |
| 1662 | AVMDL09933457 | AVMDL09933458 | | Avandia 2000 PR Activities |
| 1663 | AVMDL04995878 | AVMDL04995882 | 5/6/2007 | Email from Nevine Zariffa |
| 1664 | AVMDL11684923 | AVMDL11684942 | | Draft, CV Effects of Rosi: A Retrospective |
| 1665 | AVMDL03971471 | AVMDL03971474 | | |
| 1666 | | | | Study No. 49653/114 |
| 1667 | | | | Study No. 49653/136 |
| 1668 | AVMDL04105324 | AVMDL04105324 | 08/03/2001 | Email from M. Freed to D. Harrison, et al. |
| 1669 | AVMDL00007411 | AVMDL00007416 | 05/27/1994 | U.S. Regulatory Affairs File Note |
| 1670 | GSK101_000058990 | GSK101_000058990 | 06/08/2007 | Letter from M. Kreider to M. Parks (FDA) |
| 1671 | AVMDLN00072054 | AVMDLN00072073 | 06/04/2001 | GSK Submission of NDA 21-071 |
| 1672 | FDA Document | FDA Document | | Approval Package for NDA 21-071/S-004 |
| 1673 | TRANSCRIPT | TRANSCRIPT | 11/12/2009 | Deposition Transcript of Alastair Benbow |
| 1674 | TRANSCRIPT | TRANSCRIPT | 8/6/2010 | Deposition Transcript of Alexander Coblitz |
| 1675 | TRANSCRIPT | TRANSCRIPT | 3/11/2009 | Deposition Transcript of Andrew Verzilli |
| 1676 | TRANSCRIPT | TRANSCRIPT | 12/12/2009 | Deposition Transcript of Anna McCafferty |
| 1677 | TRANSCRIPT | TRANSCRIPT | 5/10/2011 | Deposition Transcript of Anne Phillips Vol. 2 |
| 1678 | TRANSCRIPT | TRANSCRIPT | 3/28/2011 | Deposition Transcript of Anne Phillips Vol. 1 |
| 1679 | TRANSCRIPT | TRANSCRIPT | 4/14/2009 | Deposition Transcript of Bernadette Mansi |
| 1680 | TRANSCRIPT | TRANSCRIPT | 4/15/2009 | Deposition Transcript of Bonnie Rossello |
| 1681 | TRANSCRIPT | TRANSCRIPT | 11/7/2008 | Deposition Transcript of Colin Dollery |
| 1682 | TRANSCRIPT | TRANSCRIPT | 10/14/2009 | Deposition Transcript of Colleen Bennett |
| 1683 | TRANSCRIPT | TRANSCRIPT | 7/1/2011 | Deposition Transcript of Daniel Regard |
| 1684 | TRANSCRIPT | TRANSCRIPT | 5/16/2011 | Deposition Transcript of David Brand |
| 1685 | TRANSCRIPT | TRANSCRIPT | 11/17/2009 | Deposition Transcript of David Cochetto- Vol |
| 1686 | TRANSCRIPT | TRANSCRIPT | 3/15/2011 | Deposition Transcript of David Cochetto- Vol II |
| 1687 | TRANSCRIPT | TRANSCRIPT | 9/25/2009 | Deposition Transcript of Elizabeth Peck |
| 1688 | TRANSCRIPT | TRANSCRIPT | 10/1/2009 | Deposition Transcript of Emma Meagher |
| 1689 | TRANSCRIPT | TRANSCRIPT | 10/1/2009 | Deposition Transcript of Eric Dube, Vol. 1 |
| 1690 | TRANSCRIPT | TRANSCRIPT | 1/15/2010 | Deposition Transcript of Eric Dube, Vol. 2 |
| 1691 | TRANSCRIPT | TRANSCRIPT | 1/4/2011 | Deposition Transcript of Geraldine Clare Kahn Vol. 1 |
| 1692 | TRANSCRIPT | TRANSCRIPT | 8/16/2011 | Deposition Transcript of Geraldine Clare Kahn Vol. 2 |
| 1693 | TRANSCRIPT | TRANSCRIPT | 3/1/2011 | Deposition Transcript of Grace Johnsor |
| 1694 | TRANSCRIPT | TRANSCRIPT | 3/23/2011 | Deposition Transcript of Gregory Burkhart |
| 1695 | TRANSCRIPT | TRANSCRIPT | 5/20/2011 | Deposition Transcript of James Carr |
| 1696 | TRANSCRIPT | TRANSCRIPT | 1/5/2011 | Deposition Transcript of James Stone |
| 1697 | TRANSCRIPT | TRANSCRIPT | 8/17/2011 | Deposition Transcript of Jasna Knezevic |
| 1698 | TRANSCRIPT | TRANSCRIPT | 5/3/2011 | Deposition Transcript of Jean-Pierre Garnier |
| 1699 | TRANSCRIPT | TRANSCRIPT | 5/17/2011 | Deposition Transcript of Jeffery Freid |
| 1700 | TRANSCRIPT | TRANSCRIPT | 4/29/2011 | Deposition Transcript of Jeffery Freid Vol. 2 |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1701 | TRANSCRIPT | TRANSCRIPT | 8/27/2010 | Deposition Transcript of Jeffrey Borer |
| 1702 | TRANSCRIPT | TRANSCRIPT | 3/13/2009 | Deposition Transcript of Jeffrey Freic |
| 1703 | TRANSCRIPT | TRANSCRIPT | 6/16/2009 | Deposition Transcript of Joanna Balcarek |
| 1704 | TRANSCRIPT | TRANSCRIPT | 7/21/2009 | Deposition Transcript of John Romanklewicz |
| 1705 | TRANSCRIPT | TRANSCRIPT | 8/31/2010 | Deposition Transcript of John Warren, III Vol. 1 |
| 1706 | TRANSCRIPT | TRANSCRIPT | 11/30/2009 | Deposition Transcript of John Warren, III Vol. 2 |
| 1707 | TRANSCRIPT | TRANSCRIPT | 12/9/2009 | Deposition Transcript of Joshua Septimus |
| 1708 | TRANSCRIPT | TRANSCRIPT | 9/9/2009 | Deposition Transcript of Judy Melinek |
| 1709 | TRANSCRIPT | TRANSCRIPT | 6/4/2009 | Deposition Transcript of Judy Stewart |
| 1710 | TRANSCRIPT | TRANSCRIPT | 8/27/2009 | Deposition Transcript of Kristin Comnors-Ral |
| 1711 | TRANSCRIPT | TRANSCRIPT | 6/3/2009 | Deposition Transcript of Laraine Caponi- Vol I |
| 1712 | TRANSCRIPT | TRANSCRIPT | 10/1/2009 | Deposition Transcript of Laraine Caponi- Vol I |
| 1713 | TRANSCRIPT | TRANSCRIPT | 6/24/2009 | Deposition Transcript of Laraine Caponi, Vol. 1 |
| 1714 | TRANSCRIPT | TRANSCRIPT | 7/17/2009 | Deposition Transcript of Lawson Macartney |
| 1715 | TRANSCRIPT | TRANSCRIPT | 11/12/2009 | Deposition Transcript of Margaret Kreider |
| 1716 | TRANSCRIPT | TRANSCRIPT | 11/7/2008 | Deposition Transcript of Margaret Sowell |
| 1717 | TRANSCRIPT | TRANSCRIPT | 7/16/2009 | Deposition Transcript of Mark Heise |
| 1718 | TRANSCRIPT | TRANSCRIPT | 10/6/2009 | Deposition Transcript of Mark Heise - Part 2 |
| 1719 | TRANSCRIPT | TRANSCRIPT | 4/17/2010 | Deposition Transcript of Martin Freed |
| 1720 | TRANSCRIPT | TRANSCRIPT | 3/31/2010 | Deposition Transcript of Martin Freed |
| 1721 | TRANSCRIPT | TRANSCRIPT | 3/11/2009 | Deposition Transcript of Mary Money |
| 1722 | TRANSCRIPT | TRANSCRIPT | 6/5/2009 | Deposition Transcript of Melissa Fishman |
| 1723 | TRANSCRIPT | TRANSCRIPT | 11/17/2009 | Deposition Transcript of Michael DiMatteo |
| 1724 | TRANSCRIPT | TRANSCRIPT | 10/1/2009 | Deposition Transcript of Monsif Mohamed Siaoui, Ph.D. |
| 1725 | TRANSCRIPT | TRANSCRIPT | 11/12/2009 | Deposition Transcript of Murray Stewart |
| 1726 | TRANSCRIPT | TRANSCRIPT | 11/20/2009 | Deposition Transcript of Murray Stewart Vol. 2 |
| 1727 | TRANSCRIPT | TRANSCRIPT | 11/19/2009 | Deposition Transcript of Nicholas DePace |
| 1728 | TRANSCRIPT | TRANSCRIPT | 10/14/2009 | Deposition Transcript of Nigel P. Jones |
| 1729 | TRANSCRIPT | TRANSCRIPT | 7/14/2009 | Deposition Transcript of Patrick Boyle |
| 1730 | TRANSCRIPT | TRANSCRIPT | 10/10/2008 | Deposition Transcript of Peter Lammers |
| 1731 | TRANSCRIPT | TRANSCRIPT | 5/26/2010 | Deposition Transcript of Peter Letendre |
| 1732 | TRANSCRIPT | TRANSCRIPT | 7/22/2009 | Deposition Transcript of Phillip Home |
| 1733 | TRANSCRIPT | TRANSCRIPT | 9/25/2009 | Deposition Transcript of Rita Stevens |
| 1734 | TRANSCRIPT | TRANSCRIPT | 11/13/2008 | Deposition Transcript of Robin E. Buckingham |
| 1735 | TRANSCRIPT | TRANSCRIPT | 12/21/2009 | Deposition Transcript of Ron Krall |
| 1736 | TRANSCRIPT | TRANSCRIPT | 7/2/2010 | Deposition Transcript of Rosemary Johann-Liang |
| 1737 | TRANSCRIPT | TRANSCRIPT | 12/18/2009 | Deposition Transcript of Sharon Shapowal |
| 1738 | TRANSCRIPT | TRANSCRIPT | 5/6/2010 | Deposition Transcript of Siobhian Robinson |
| 1739 | TRANSCRIPT | TRANSCRIPT | 8/5/2010 | Deposition Transcript of Stephen Hobbiger |
| 1740 | TRANSCRIPT | TRANSCRIPT | 5/4/2010 | Deposition Transcript of Stephen Lippman |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1741 | TRANSCRIPT | TRANSCRIPT | 3/17/2010 | Deposition Transcript of Steven Haffner |
| 1742 | TRANSCRIPT | TRANSCRIPT | 4/22/2010 | Deposition Transcript of Stuart Pocock |
| 1743 | TRANSCRIPT | TRANSCRIPT | 4/23/2009 | Deposition Transcript of Suzette Osei |
| 1744 | TRANSCRIPT | TRANSCRIPT | 4/15/2010 | Deposition Transcript of Suzette Osei Vol. 2 |
| 1745 | TRANSCRIPT | TRANSCRIPT | 4/16/2010 | Deposition Transcript of Tom Eisay |
| 1746 | TRANSCRIPT | TRANSCRIPT | 7/2/2010 | Deposition Transcript of Trevor Gibbs |
| 1747 | TRANSCRIPT | TRANSCRIPT | 4/16/2010 | Deposition Transcript of William Collier Vol. 1 |
| 1748 | TRANSCRIPT | TRANSCRIPT | 4/15/2010 | Deposition Transcript of William Collier Vol. 2 |
| 1749 | TRANSCRIPT | TRANSCRIPT | 6/17/2009 | Deposition Transcript of William DuMouchele |
| 1750 | TRANSCRIPT | TRANSCRIPT | 9/21/2011 | Deposition Transcript of Winselow Tucker |
| 1751 | TRANSCRIPT | TRANSCRIPT | 3/16/2012 | Deposition Transcript of Charles Whitcomb |
| 1752 | TRANSCRIPT | TRANSCRIPT | | Deposition Transcript of Eliot Brintor |
| 1753 | TRANSCRIPT | TRANSCRIPT | | Deposition Transcript of Suzanne Parisiar |
| 1754 | TRANSCRIPT | TRANSCRIPT | | Deposition Transcript of Laura Plunkett |
| 1755 | TRANSCRIPT | TRANSCRIPT | | Deposition Transcript of Allan Sniderman |
| 1756 | TRANSCRIPT | TRANSCRIPT | | Deposition Transcript of Brian Swirsky |
| 1757 | TRANSCRIPT | TRANSCRIPT | | Deposition Transcript of Joshua Septimus |
| 1758 | TRANSCRIPT | TRANSCRIPT | | Deposition Transcript of Nicholas Jewel |
| 1759 | EXPERT REPORT | EXPERT REPORT | | Expert Report of Charles Whitcomb |
| 1760 | EXPERT REPORT | EXPERT REPORT | | Expert Report of Eliot Brinton |
| 1761 | EXPERT REPORT | EXPERT REPORT | | Supplemental Expert Report of Eliot Brintor |
| 1762 | EXPERT REPORT | EXPERT REPORT | | Expert Report of Suzanne Parisian |
| 1763 | EXPERT REPORT | EXPERT REPORT | | Supplemental Expert Report of Suzanne Parisian |
| 1764 | EXPERT REPORT | EXPERT REPORT | | Expert Report of Laura Plunkett |
| 1765 | EXPERT REPORT | EXPERT REPORT | | Expert Report of Allan Sniderman |
| 1766 | EXPERT REPORT | EXPERT REPORT | | Supplemental Expert Report of Allan Sniderman |
| 1767 | EXPERT REPORT | EXPERT REPORT | | Expert Report of Nicholas Jewell |
| 1768 | EXPERT REPORT | EXPERT REPORT | | Supplemental Expert Report of Nicholas Jewel |
| 1769 | EXPERT REPORT | EXPERT REPORT | | Expert Report of Brian Swirsky |
| 1770 | EXPERT REPORT | EXPERT REPORT | | Supplemental Expert Report of Brian Swirsky |
| 1771 | EXPERT REPORT | EXPERT REPORT | | Expert Report of Peter Rost |
| 1772 | EXPERT REPORT | EXPERT REPORT | | Supplemental Expert Report of Peter Rost |
| 1773 | EXPERT REPORT | EXPERT REPORT | | Expert Report of Joshua Septimus |
| 1774 | EXPERT REPORT | EXPERT REPORT | | Supplemental Expert Report of Joshua Septimus |
| 1775 | TRANSCRIPT | TRANSCRIPT | 5/27/2010 | Deposition Transcript of John F. Keany |
| 1776 | TRANSCRIPT | TRANSCRIPT | 5/27/2010 | Deposition Transcript of John F. Keany Vol. 2 |
| 1777 | TRANSCRIPT | TRANSCRIPT | 7/7/2010 | Deposition Transcript of Elizabeth Mayer-Davis |
| 1778 | | | | All expert reports, curriculum vitae and bibliographies of expert witnesses designated in *LaVoise v. SmithKlineBeecham Corporation d/b/a GlaxoSmithKline, et al.* Case No. YCO59911 |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1779 | TRANSCRIPT | TRANSCRIPT | | Deposition Transcript of Nancy LaVoise |
| 1780 | AVMDL00276819 | AVMDL00276838 | | Curriculum Vitae of Martin I. Freed, MD |
| 1781 | FREED DEPOSITION EXHIBIT 431 | FREED DEPOSITION EXHIBIT 431 | | Various Charts |
| 1782 | FREED DEPOSITION EXHIBIT 436 | FREED DEPOSITION EXHIBIT 436 | | diaDexus PLAC Test for Lp-PLA2 |
| 1783 | BUCKINGHAM DEPOSITION EXHIBIT 1710 | BUCKINGHAM DEPOSITION EXHIBIT 1710 | | Hand-drawn diagram |
| 1784 | BUCKINGHAM DEPOSITION EXHIBIT 1703 | BUCKINGHAM DEPOSITION EXHIBIT 1703 | | Biography of Robin Buckingham |
| 1785 | Resume | Resume | | Resume of Donna Fucello, CCMEP |
| 1786 | CV of Grace Johnson | CV of Grace Johnson | | CV of Grace E. Sun Johnson, PharmD |
| 1787 | Romankiewicz CV | Romankiewicz CV | | CV of John A. Romankiewicz |
| 1788 | FREED DEPOSITION EXHIBIT 403 | FREED DEPOSITION EXHIBIT 403 | | Handwritten Notes : Drug Development Priorites |
| 1789 | FREED DEPOSITION EXHIBIT 406 | FREED DEPOSITION EXHIBIT 406 | | "The Lies of SmithKlineBeecham and the Truth About Avandia" |
| 1790 | | | | All Exhibits attached to any Deposition |
| 1791 | | | | GSK Recordtrak Request HEALTHNET Records |
| 1792 | | | | GSK Recordtrak Request LA SHERIFF'S PERSONAL RECORDS DEPARTMENT Records |
| 1793 | | | | GSK Recordtrak Request HEALTHCARE PARTNERS (Leonard Lipman, MD) |
| 1794 | | | | GSK Recordtrak Request WALGREEN'S PHARMACIES CORPORATE OFFICE Records |
| 1795 | | | | GSK Recordtrak Request WORKERS COMPENSATION Records |
| 1796 | | | | GSK Recordtrak Request TORRANCE MEMORIAL MEDICAL CENTER Records |
| 1797 | | | | GSK Recordtrak Request TORRANCE MEMORIAL MEDICAL CENTER BILLING Records |
| 1798 | | | | GSK Recordtrak Request TORRANCE MEMORIAL MEDICAL CENTER RADIOLOGY Records |
| 1799 | | | | GSK Recordtrak Request TORRANCE MEMORIAL MEDICAL CENTER PATHOLOGY Records |
| 1800 | | | | GSK Recordtrak Request TORRANCE MEMORIAL MEDICAL CENTER (CATH) Records |
| 1801 | | | | GSK Recordtrak Request KHATTAB SHERIF Records |
| 1802 | | | | GSK Recordtrak Request HEALTHCARE PARTNERS (DR. LIPMAN) Records |
| 1803 | | | | GSK Recordtrak Request DIGESTIVE CARE CONSULTANTS (THAI HA) Records |
| 1804 | | | | GSK Recordtrak Request HUNTINGTON MEMORIAL HOSPITAL (MED) Records |
| 1805 | | | | GSK Recordtrak Request HUNTINGTON MEMORIAL HOSPITAL (BILLING) Records |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1806 | | | | GSK Recordstrak Request HEALTHCARE PARTNERS (SOUTHBAY) Records |
| 1807 | | | | GSK Recordstrak Request HEALTHCARE PARTNERS (SOUTHBAY-MED) Records |
| 1808 | | | | Medical Records- HEALTHCARE PARTNERS- Leonard Lipman, MD/Susan Abelson, RN |
| 1809 | | | | Medical Records- Torrance Memorial Hospita |
| 1810 | | | | Medical Records- Dr. James Hall |
| 1811 | | | | Medical Records- MedCo |
| 1812 | | | | Medical Records- Walgreens Pharmacy |
| 1813 | | | | Call Notes for Leonard Lipman, M.D. |
| 1814 | | | | Call Notes for Marcil Mamita, M.D. |
| 1815 | Clinical Trial Registry | Clinical Trial Registry | Various | All studies listed on the GSK Clinical Trial Registry for Rosiglitazone and Pioglitazone at www.gsk-clinicalstudyregister.com |
| 1816 | FDA website | FDA website | 7/30/2007 | Slideshow from 7/30/07 EMDAC meeting Murray W. Stewart |
| 1817 | FDA website | FDA website | 7/30/2007 | Slideshow from 7/30/07 EMDAC meeting J. Rick Turner |
| 1818 | FDA website | FDA website | 7/30/2007 | Slideshow from 7/30/07 EMDAC meeting Samuel Nussbaum |
| 1819 | FDA website | FDA website | 7/30/2007 | Slideshow from 7/30/07 EMDAC meeting Karen M. Mahoney |
| 1820 | FDA website | FDA website | 7/30/2007 | Slideshow from 7/30/07 EMDAC meeting David Egilman |
| 1821 | FDA website | FDA website | 7/30/2007 | Slideshow from 7/30/07 EMDAC meeting Sanjay Kaul |
| 1822 | FDA website | FDA website | 7/30/2007 | Slideshow from 7/30/07 EMDAC meeting Richard E. Ralston |
| 1823 | FDA website | FDA website | 7/30/2007 | Slideshow from 7/30/07 EMDAC meeting Ronald Krall (2) |
| 1824 | FDA website | FDA website | 7/30/2007 | Slideshow from 7/30/07 EMDAC meeting Ronald Krall |
| 1825 | FDA website | FDA website | 7/30/2007 | Slideshow from 7/30/07 EMDAC meeting Kate Galperin |
| 1826 | FDA website | FDA website | 7/30/2007 | Slideshow from 7/30/07 EMDAC meeting Richard Hellman |
| 1827 | FDA website | FDA website | 7/30/2007 | Slideshow from 7/30/07 EMDAC meeting Robert E. Ratner |
| 1828 | FDA website | FDA website | 7/30/2007 | Slideshow from 7/30/07 EMDAC meeting Sidney Wolfe |
| 1829 | FDA website | FDA website | 7/30/2007 | Slideshow from 7/30/07 EMDAC meeting Michael R. Peterson |
| 1830 | FDA website | FDA website | 7/30/2007 | Slideshow from 7/30/07 EMDAC meeting David J. Gordon |
| 1831 | 2007 FDA Material | 2007 FDA Material | 10/7/2008 | Letter from D. Graham to M. Parks, DMEP |
| 1832 | 2007 FDA Material | 2007 FDA Material | 7/30/2007 | "Assessment of the Cardiovascular Risks and Health Benefits of Rosiglitazone", slide set by, Dr. D. Graham, presented at the July, 2007, EMDAC meeting |
| 1833 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | Leibenhaut, S., M.D., FDA Inspections of RECORD Trial, Slide Presentation, Division of Scientific Investigations, FDA Advisory Committee Meeting, July 13, 2010. |
| 1834 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | Laws, Ian, Glaxo SmithKline, Avandia Slide Presentation, Endocrinologic and Metabolic Drugs Advisory Committee and Drug Safety Risk Management Advisory Committee, July 13,14, 2010. |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1835 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | Callaghan, Fiona, MA MS PhD, Rosiglitazone Cardiovascular Safety Meta-Analysis, Slide Presentation, Joint Meeting of the Endocronologic and Metabolic Drugs Advisory Committee and the Drug Safety Risk Management Advisory Committee, July 1314, 2010. |
| 1836 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | Gerstein, TIDE: T2D Intervention with vitamin D Evaluation, Slide Presentation. |
| 1837 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | Nissen, Steven, M.D., Rosiglitazone: A Critical Overview, Slide Presentation, Dept. of Cardiovascular |
| 1838 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | Mahoney, K., MD, FACE, RECORD: Topics Related to Interpretability, Slide Presentation, Division of Metabolism and Endocrinology Products. |
| 1839 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | Marciniak, T, M.D., Cardiovascular Events in the RECORD Trial, Slide Presentation, FDA, Division of Cardiovascular and Renal Products. |
| 1840 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | Parks, Mary, M.D., Advisory Committee Meeting Avandia®, Slide Presentation, FDA, Division of Metabolism and Endocrinology Products, July 13-13, 2010. |
| 1841 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | FDA Briefing Document: Advisory Committee Meeting for NDA 21071 Avandia (rosiglitazone maleate) tablet |
| 1842 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | FDA, Center for Drug Evaluation and Research, Draft Agenda, Joint Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee and Drug Safety Risk Management Advisory Committee, July 13-14, 2010. |
| 1843 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | Graham, David J., Gelperin, Kate, TIDE and benefit-risk considerations, Slide Presentation, Office of Surveillance and Epidemiology, July 13, 2010. |
| 1844 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | FDA, Pre-Meeting Posting of Slides for the July 13-14, 2010 Joint Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee and Drug Safety and Risk Management Advisory Committee, http://fda.gov/AdvisoryCommittees/CommitteesMeetingMaterials, accessed July 09, 2010. |
| 1845 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | Moritz, Thomas, M.S., Impact of the use of Rosiglitazone in VADT, Slide Presentation, VA Cooperative Studies Program Coordinating Center, Edward Hines Jr. VA Hospital, Hines, IL. |

Page 65

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1846 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | McMurray, J., Komajda, M., Beck-Nielsen, H., Gomis, R., Hanefeld, M., Pocock, S., Curtis, P., Jones, N., and Home, P., Effect of rosiglitazone on coronary events in the Rosiglitazone Evaluated for Cardiac Outcomes and Regulation of glycaemia in Diabetes (RECORD) study, Slide Presentation. |
| 1847 | 2010 FDA Material | 2010 FDA Material | 7/14/2010 | GlaxoSmithKline, Statement in response to FDA Advisory Committees' vote on safety of Avandia® (rosiglitazone), http://www.GlaxoSmithkline.com/media/pressreleases/2010, Philadelphia, U.S., July 14, 2010. |
| 1848 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | FDA, Cardiovascular Safety of Rosiglitazone, Advisory Committee Briefing Document, Briefing Document, July 13-14, 2010. |
| 1849 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | Graham, David J., Ouellet-Hellstron, Rita, MacCurdy, Thomas E., Risk of Acute Myocardial Infarction, Stroke, Heart Failure, and Death in Elderly Medicare Patients Treat with Rosiglitazone or Pioglitazone, JAMA, June 28, 2010. |
| 1850 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | FDA, Joint Meeting of the Endocronologic and Metabolic Drugs Advisory Committee and the Drug Safety Risk Management Advisory Committee, Questions to the Committee, July 1314, 2010. |
| 1851 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | McEvoy, B, MS, DrPH, Pioglitazone and Rosiglitazone Cardiovascular Safety Meta-Analyses, Slide Presentation, FDA, Division of Biometrics VII, Joint Meeting of the Endocronologic and Metabolic Drugs Advisory Committee and the Drug Safety Risk Management Advisory Committee, July 13-14, 2010. |
| 1852 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | Brooks, Maria Mori, PhD, Rosiglitazone Use and Cardiovascular Outcomes in Patients with Type 2 Diabetes and Coronary Artery Disease in the Bypass Angioplasty Revascularization Investigation 2 Diabetes (BARI 2D) Trial, Slide Presentation. |
| 1853 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | Hoberman, D., Ph.D., Statistical issue in the rosiglitazone RECORD trial, Slide Presentation, FDA, Joint Meeting of the Endocronologic and Metabolic Drugs Advisory Committee and the Drug Safety Risk Management Advisory Committee, July 1314, 2010. |
| 1854 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | Unger, Ellis, M.D., FDA Cardiologist's Perspective on RECORD, Slide Presentation, FDA, Office of Drug Evaluation-1, Joint Meeting of the Endocronologic and Metabolic Drugs Advisory Committee and the Drug Safety Risk Management Advisory Committee, July 13-14, 2010. |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1855 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | Joint Meeting of the Endocronologic and Metabolic Drugs Advisory Committee and the Drug Safety Risk Management Advisory Committee, July 13-14, 2010, Meeting Roster. |
| 1856 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | Gelperin, Kate, Systematic review of epidemiologic studies of cardiovascular risk in patients treated with rosiglitazone or pioglitazone, Slide Presentation, Office of Surveillance and Epidemiology, CDER, FDA. |
| 1857 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | FDA Briefing Information: Avandia (Rosiglitazone Maleate) Tablets, for the July 1314, 2010 Joint Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee and Drug Safety Risk Management Advisory Committee, June 09, 2010, http://www.fda.gov/AdvisoryCommittees/CommitteesMeetingMaterials. |
| 1858 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | Follman, Dean, Synthesizing Information from Different Study Designs, Slide Presentation, National Institutes of Health. |
| 1859 | 2010 FDA Material | 2010 FDA Material | 7/13/2010 | McCoy, Christopher, M.D., Restoring Trust and Integrity in Medicine: Addressing Rosiglitazone, National Physicians Alliance, July 14, 2010. |
| 1860 | Press Release | Press Release | 7/9/2010 | Press Release: GlaxoSmithKline  EU regulatory update on Avandia (rosiglitazone) |
| 1861 | Press Release | Press Release | 2/20/2010 | Press Release: GlaxoSmithKline  rejects conclusions reported in The New York Times story on Avandia |
| 1862 | Press Release | Press Release | 5/21/2007 | Press Release: GlaxoSmithKline  response to NEJM article |
| 1863 | Press Release | Press Release | 2/20/2010 | Press Release: GlaxoSmithKline  rejects conclusions of Senate Committee on Finance Staff Report on Avandia |
| 1864 | Press Release | Press Release | 6/28/2010 | Press Release: GlaxoSmithKline  statement in response to Jama publications on rosiglitazone |
| 1865 | Press Release | Press Release | 6/5/2007 | Press Release: GlaxoSmithKline response to New England Journal of Medicine editorials |
| 1866 | Press Release | Press Release | 12/4/2007 | Press Release: Statement from GlaxoSmithKline: publication of update regarding thiazolidinediones to treatment guidelines for the management of type 2 diabetes mellitus by the European Association for the Study of Diabetes (EASD) and the American Diabetes Association (ADA) |
| 1867 | Press Release | Press Release | 7/9/2010 | Press Release: Data support Avandia (rosiglitazone maleate) cardiovascular safety profile |
| 1868 | Press Release | Press Release | 6/24/2007 | Press Release: Data shows Avandia patients incur lower medical costs and use fewer healthcare resources |
| 1869 | Press Release | Press Release | 7/30/2007 | Press Release: FDA advisory Panel votes 22 to 1 for Avandia to remain available to patients in the US |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1870 | Press Release | Press Release | | Press Release: GlaxoSmithKline responds to British Medical Journal article regarding Avandia (rosiglitazone) |
| 1871 | Press Release | Press Release | 9/6/2010 | Press Release: GlaxoSmithKline pre-broadcast statement: BBC Panorama, 6 September 2010" |
| 1872 | Press Release | Press Release | 6/5/2007 | Press Release: Data from GlaxoSmithKline's RECORD study published in NEJM |
| 1873 | Press Release | Press Release | 2/6/2008 | Press Release: GlaxoSmithKline responds to findings in ACCORD study |
| 1874 | Press Release | Press Release | 9/11/2007 | Press Release: GlaxoSmithKline responds to JAMA articles |
| 1875 | Press Release | Press Release | 5/30/2007 | Press Release: Data affirms Avandia cardiovascular safety profile |
| 1876 | Press Release | Press Release | 7/21/2010 | Press Release: GlaxoSmithKline statement in response to FDA announcement on TIDE trial |
| 1877 | Press Release | Press Release | 4/8/2008 | Press Release: GlaxoSmithKline confirms receipt of FDA letter on regulatory reporting. |
| 1878 | Press Release | Press Release | 7/27/2007 | Press Release: GlaxoSmithKline statement in diabetes care study thiazolidinediones and heart failure: a teleo-analysis |
| 1879 | Press Release | Press Release | 8/14/2007 | Press Release: GlaxoSmithKline updates prescribing information for Avandia in the US |
| 1880 | Press Release | Press Release | 9/23/2010 | Press Release: European Medicines Agency recommends suspension of Avandia, Avandamet and Avaglim |
| 1881 | Press Release | Press Release | 12/11/2007 | Press Release: GlaxoSmithKline responds to JAMA article on the ICES thiazolidinediones and cardiovascular outcomes in older patients with diabetes |
| 1882 | Press Release | Press Release | 6/5/2009 | Press Release: Large, long-term study, RECORD, shows Avandia has no increased overall cardiovascular risk compared to other commonly used diabetes medicines" |
| 1883 | Press Release | Press Release | 5/21/2007 | Press Release: GlaxoSmithKline response to US Senate Committee on Finance |
| 1884 | Press Release | Press Release | 9/23/2010 | Press Release: Stock Exchange Announcement: GlaxoSmithKline regulatory update on Avandia following EMA and FDA reviews |
| 1885 | Press Release | Press Release | 9/6/2010 | Press Release: BBC Panorama "A Risk Worth Taking?" Programme. GlaxoSmithKline Right of Reply Statement" |
| 1886 | Press Release | Press Release | 7/13/2010 | Press Release: GlaxoSmithKline (GlaxoSmithKline) responds to Senate Finance Committee letter of 12 July to FDA |
| 1887 | Press Release | Press Release | 12/3/2007 | Press Release: GlaxoSmithKline response to Nature Medicine article on rosiglitazone and bone in mice |

Page 68

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1888 | Press Release | Press Release | 7/14/2010 | Press Release: GlaxoSmithKline statement in response to FDA Advisory Committees' vote on safety of Avandia (rosiglitazone) |
| 1889 | Press Release | Press Release | 7/16/2007 | Press Release: GlaxoSmithKline responds to reviews of oral diabetes medications |
| 1890 | Press Release | Press Release | 7/17/2007 | Press Release: GlaxoSmithKline responds to online review of rosiglitazone by the Cochrane collaboration |
| 1891 | Press Release | Press Release | 3/23/2010 | Press Release: GlaxoSmithKline responds to JAMA editorial and comment |
| 1892 | Press Release | Press Release | 11/14/2007 | Press Release: GlaxoSmithKline revises US labeling for Avandia |
| 1893 | Press Release | Press Release | 7/30/2007 | Press Release: GlaxoSmithKline presents Avandia data to FDA |
| 1894 | Press Release | Press Release | 1/24/2008 | Press Release: GlaxoSmithKline to revise Avandia (rosiglitazone maleate) label in Europe following assessment by CHMP. |
| 1895 | Press Release | Press Release | 7/16/2007 | Press Release: GlaxoSmithKline responds to reviews of oral diabetes medications |
| 1896 | Press Release | Press Release | 6/6/2007 | Press Release: Newly published data from large study support cardiovascular safety of Avandia (rosiglitazone maleate) |
| 1897 | Press Release | Press Release | 2/24/2010 | Press Release: GlaxoSmithKline responds to US Senate Committee on Finance report on Avandia |
| 1898 | Press Release | Press Release | 5/21/2007 | Press Release: "GlaxoSmithKline strongly defends its record on Avandia' |
| 1899 | Public – Literature | Public – Article | 5/24/2007 | WSJ, Diabetes Expert Raised Issue of Avandia Heart Risk in 2000 |
| 1900 | Public – Literature | Public – Article | 5/21/2007 | WSJ, Congress Steps Up Scrutiny of FDA |
| 1901 | Public – Literature | Public – Article | 7/25/2007 | Philly Enquirer, Top Officer reviews GlaxoSmithKline |
| 1902 | Public – Literature | Public – Literature | 2003 | Article - Braunstein MD, S. Clinical Therapeutics, Vol. 25, No. 7, 2003 "New developments in Type 2 Diabetes Mellitus: Combination Therapy with a Thiazolidinedione" |
| 1903 | Public – Literature | Public – Literature | | Introduction by Clinical Therapeutics |
| 1904 | Public – Literature | Public – Literature | | Ridker PM, Danielson E, Fonseca FAH, et al.  Rosuvastatin to Prevent Vascular Events in Men and Women with Elevated C-Reactive Protein.  N Engl J Med (2008) 359;21:1295-2207 [Abstract] |
| 1905 | Public – Literature | Public – Literature | | Tack CJ, Goudswaard AN, Smits P.  Thiazolidinedione  in Type 2 diabetes mellitus.  GeBu (2005) 39;107-115 |
| 1906 | Public – Literature | Public – Literature | | Berhanu P, Kjpnes MS, Khan MA, et al.  Effects of Pioglitazone on Lipid and Lipoprotein Profiles in Patients with Type 2 Diabetes And Dyslipidemia After Treatment Conversion From Rosiglitazone While Continuing Stable Statin Therapy.  Diab Vasc Dis Res (2006) 3:39-44 |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1907 | Public - Literature | Public - Literature | | Osei K, Miller E, Everitt D, Ilgenfritz J, Porter L, Freed MI. Rosiglitazone is Effective and Well Tolerated as Monotherapy in African Americans with Type 2 Diabetes.  Diabetes (2001) 50 (Suppl. 1):A127 512-P and poster presented at ADA 2001 [Abstract] |
| 1908 | Public - Literature | Public - Literature | | Park SE, Kang ES, Kim DH, et al.  Effect of ABCA1 Variant on Atherogenic Dyslipidaemia in Patients with Type 2 Diabetes Treated with Rosiglitazone.  Diabet Med (June 2009) 26(6):57781 |
| 1909 | Public - Literature | | 6/7/2007 | Clinical Therapeutics, "A 24-Week, Multicenter, Randomized, Double-Blind, Placebo-Controlled, Parallel- Group Study of the Efficacy and Tolerability of Combination Therapy with Rosiglitazone and Sulfonylurea in African American and Hispanic American Patients with Type 2 Diabetes Inadequately Controlled with Sulfonylurea Monotherapy" by J. A. Davidson et al. |
| 1910 | Public - Literature | Public - Literature | | Khan MA, St. Peter JV, Xue JL. A Prospective, Randomized Comparison of the Metabolic Effects of Pioglitazone or Rosiglitazone in Patients with Type 2 Diabetes who were Previously Treated with Troglitazone.  Diabetes Care (2002) 5:708711 |
| 1911 | Public - Literature | Public - Literature | | Gerstein HC, Miller ME, Byington RP, et al.  Effects of Intensive Glucose Lowering in Type 2 Diabetes.  N Engl J Med (2008) 358;24 2545-2559 |
| 1912 | Public - Literature | Public - Literature | | Finfer S, Chittock DR, et al.  Intensive versus Conventional Glucose Control in Critically Ill Patients.  N Engl J Med (2009) 360:1289-1297 |
| 1913 | Public - Literature | Public - Literature | 10/19/2000 | New England Journal of Medicine, "Lipoprotein-Associated Phospholipase A2 as an Independent Predictor of Coronary Heart Disease" by, C.J. Packard et al. |
| 1914 | Public - Literature | Public - Literature | 5/15/2009 | BMJ "Adverse cardiovascular events during treatment with pioglitazone and rosiglitazone: population based cohort study"By, David N Jurrlink et al. |
| 1915 | Public - Literature | Public - Literature | 5/23/2002 | Circulation article: "Effect of Rosiglitazone Treatment on Nontraditional Markers of Cardiovascular Disease in Patients With Type 2 Diabetes Mellitus" |
| 1916 | Public - Literature | Public - Literature | | Lipscombe LL, Gomes T, Levesque LE, et al.  Thiazolidinediones and Cardiovascular Outcomes in Older Patients with Diabetes. JAMA (2007) 298 (22):2634-2643 |
| 1917 | Public - Literature | Public - Literature | | Wang CP, Haffner S, Defronzo R, Pugh J. Add-on Oral Agents and Cardiovascular Diseases in VA Patients. 590-P Presented at ADA 2008 [Abstract] |
| 1918 | Public - Literature | Public - Literature | | Alaupovic P.  Concept of Apolipoprotein-Defined Plasma Lipoproteins. 2009 International Symposium on Atherosclerosis [Abstract] |

Page 70

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1919 | Public - Literature | Public - Literature | | Sakamoto J, Kimura H, Moriyama S, et al. Activation of Human Peroxisome Proliferator-Activated Receptor (PPAR) Subtypes by Pioglitazone. J Biochem Biophysics Res Commun. (2000) 278:704-711 |
| 1920 | Public - Literature | Public - Literature | | Owen S, Charbonnel B, Lonnqvist F, Patwardhan R. Rosiglitazone is an Effective Alternative to Glibenclamide as First-Line Therapy in Type 2 Diabetic Patients. Diabetologia (1999) 42[Suppl. 1]:A231. Abs 868 presented at EASD 1999 [Abstract] |
| 1921 | Public - Literature | Public - Literature | | Samaha FF, Szapary PO, Iqbal N, Williams MM, Bloedon LT, Kochar A, Wolfe ML, Rader DJ. Effects of Rosiglitazone on Lipids, Adipokines, and Inflammatory Markers in Nondiabetic Patients with Low High-Density Lipoprotein Cholesterol and Metabolic Syndrome. Arterioscler Thromb Vasc Biol (2006) 26(3):624-630 |
| 1922 | Public - Literature | Public - Literature | | BARI-2D Study Group. A Randomized Trial of Therapies for Type 2 Diabetes and Coronary Artery Disease. N Engl J Med (2009) 360:2503-2515 |
| 1923 | Public - Literature | Public - Literature | | Margolis DJ, Hoffstad O, Strom BL. Association Between Serious Ischemic Cardiac Outcomes and Medications Used to Treat Diabetes. Pharmacoepidem Dr S (2008) 17:753-759 |
| 1924 | Public - Literature | Public - Literature | | Yu D, Murdoch SJ, Marcovina SM, Chen H, Cobitz AR, Porter LE, Brunzell JD. Effects of Rosiglitazone on Lipid Metabolism in Type 2 Diabetes Mellitus Patients Who Were Predominant Type B LDL and on Statins. Diabetes (2004) 53 [Suppl. 2]:A233 951 [Abstract] |
| 1925 | Public - Literature | Public - Literature | 10/7?/00 | Molecular Aspects of Medicine "Atherosclerosis: from lesion formation to plaque activation and endothelial dysfunction" By, John F. Keaney, Jr. |
| 1926 | Public - Literature | Public - Literature | | Diamond GA, et al. Balance of Evidence: Is Rosiglitazone Associated with Cardiovascular Risk?. Ann of Intern Med (2007) 147, 578-581. Slide Source Lipids Online Slide Library. www.lipidsonline.org |
| 1927 | Public - Literature | Public - Literature | | Kawakami A, Yoshida M. Apolipoprotein CIII Links Dyslipidemia with Atherosclerosis. J Atheroscler Thromb (2009) 16:6-11 |
| 1928 | Public - Literature | Public - Literature | | Derosa G, Cicero AFG, D'Angelo A, et al. Effects of 1 Year of Treatment with Pioglitazone or Rosiglitazone Added to Glimepiride on Lipoprotein (a) and Homocysteine Concentrations in Patients with Type 2 Diabetes Mellitus and Metabolic Syndrome. Clin Therapeutics (2006) 5:679-688 |

Page 71

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1929 | Public - Literature | Public - Literature | | Lebovitz HE, Dole JF, Patwardhan R, Rappaport EB, Freed M. Rosiglitazone Monotherapy Is Effective in Patients with Type 2 Diabetes. J Clin Endocrinol Metab (2001) 86;280288 |
| 1930 | Public - Literature | Public - Literature | | Turner RC, Holman RR, Cull CA, et al. Intensive Blood-Glucose Control with Sulphonylureas or Insulin Compared with Conventional Treatment and Risk of Complications in Patients with Type 2 Diabetes (UKPDS 33). The Lancet (1998) 352;837-853 |
| 1931 | Public - Literature | Public - Literature | 6/25/2010 | ADA, PPAR CV Effects, 70th Session, June 25, 2010. |
| 1932 | Public - Literature | Public - Literature | | Ziyadeh N, McAfee AT, Koro C, et al. The Thiazolidinediones Rosiglitazone and Pioglitazone and the Risk of Coronary Heart Disease: A Retrospective Cohort Study Using a US Health Insurance Database. Clin Ther (2009) 31;2665-2677 |
| 1933 | Public - Literature | Public - Literature | | Inzucchi SE, Siegel MD. Glucose Control in the ICU- How Tight Is Too Tight? (Editorial) New Engl J Med (Mar 2009) 360:13 1346-1349 |
| 1934 | Public - Literature | Public - Literature | | McAfee AT, Koro C, Landon J, Ziyadeh N, Walker AM. Coronary Heart Disease Outcomes in Patients Receiving Antidiabetic agents. Pharmacoepidem Dr S (2007) 16:711-725 |
| 1935 | Public - Literature | Public - Literature | | Kahn SE, Freed MI, Porter LE, et al. Proinsulin/Insulin Ratio Reduced and -Cell Function Improved in Type 2 Diabetes with Rosiglitazone. Diabetes Res Clin Pract (2000) 50 (Suppl. 1):S6263 and poster P305 presented at IDF 2000 [Abstract] |
| 1936 | Public - Literature | Public - Literature | | Serruys PW, Garcia-Garcia HM, Buszman P, et al. Effects of the Direct Lipoprotein-Associated Phospholipase A2 Inhibitor Darapladib on Human Coronary Atherosclerotic Plaque. Circulation (2008) 118:1172-1182 |
| 1937 | Public - Literature | Public - Literature | 6/5/2009 | Herper M. Glaxo Fails to Learn Lesson of Avandia. Forbes (June 5, 2009). Found at http://www.forbes.com/2009/06/05/avandia-glaxosmithkline-business-healthcare-avandia.html |
| 1938 | Public - Literature | Public - Literature | | Juurlink DN, Gomes T, Lipscombe LL, et al. Adverse Cardiovascular Events during Treatment with Pioglitazone and Rosiglitazone: Population Based Cohort Study. BMJ (2009) 339:1-6 and corresponding press release |
| 1939 | Public - Literature | Public - Literature | | RECORD Trial Limitations Slide |
| 1940 | Public - Literature | Public - Literature | 9/15/2006 | Article: Effect of rosiglitazone on the frequency of diabetes in patients with impaired glucose tolerance or impaired fasting glucose: a randomized controlled trial" by, The DREAM Trial Investigators |
| 1941 | Public - Literature | Public - Literature | 9/12/2007 | JAMA, "Long-term Risk of Cardiovascular Events with Rosiglitazone, A Meta-analysis" By S. Singh, et al. |

Page 72

**Nancy LaVoise v. GSK**
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1942 | Public - Literature | Public - Literature | | Lebovitz HE, Patel J, Dole J, Patwardhan R. Rosiglitazone (BRL49653) Monotherapy Has Significant Glucose Effect in Type 2 Diabetic Patients. Diabetologia (1998) 41 (Suppl. 1):A238 and poster presented at EASD 1998 [Abstract] |
| 1943 | Public - Literature | Public - Literature | 5/23/2002 | Circulation article, "Effect of Rosiglitazone Treatment on Nontraditional Markers of Cardiovascular Disease in Patients with Type 2 Diabetes Mellitus |
| 1944 | Public - Literature | Public - Literature | | Drazen JM, Morrissey S, Curfman GD. Rosiglitazone- Continued Uncertainty About Safety. N Engl J Med (Jul 2007) 357;1:63-64 |
| 1945 | Public - Literature | Public - Literature | 5/10/2010 | Archives of Internal Medicine, "Rosiglitazone Revisited: An Updated Met-analysis of Risk for Myocardial Infarction and Cardiovascular Mortality" By, S. Nissen, MD and K. Wolski, MPH |
| 1946 | Public - Literature | Public - Literature | | RECORD Slides - ADA PowerPoint 2009. www.recordstudyresults.org |
| 1947 | Public - Literature | Public - Literature | 3/28/2008 | Pharmacoepidemiology and Drug Safety, "Coronary heart disease outcomes in patients receiving antidiabetic agents in the PharMetrics database 2000;2007" By, A. Walker et al. |
| 1948 | Public - Literature | Public - Literature | 07/7?/05 | Diabetes Care, "A Comparison of Lipid and Glycemic Effects of Pioglitazone and Rosiglitazone in Patients With Type 2 Diabetes and Dyslipidemia" By, R. B. Goldberg, MD, et al. |
| 1949 | Public - Literature | Public - Literature | | Koro CE, Fu Q, Stender M. An Assessment of the Effect of Thiazolidinedione Exposure on the Risk of Myocardial Infarction in Type 2 Diabetic Patients. Pharmacoepidemiol Dr S (2008) 17(10):989-996 |
| 1950 | Public - Literature | Public - Literature | | Psaty BM, Furberg CD. The Record on Rosiglitazone and the Risk of Myocardial Infarction. [Editorial] N Engl J Med (Jun 2007) 357:67-69 |
| 1951 | Public - Literature | Public - Literature | | Abbasi F, Lima NK, Reaven GM. Relationship between Changes in Insulin Sensitivity and Associated Cardiovascular Disease Risk Factors in Thiazolidinedione-Treated, Insulin-Resistant, Nondiabetic Individuals: Pioglitazone versus Rosiglitazone. Metab. Clin Exp. (2009) 58:373-378 |
| 1952 | Public - Literature | Public - Literature | | Cohen BR, Kreider M, Biswas N, Brunzell J, Ratner RE. Freed MI. Rosiglitazone in Combination with HMG CoA Reductase Inhibitor:  Safety and Effects on Lipid Profile in Patients with Type 2 Diabetes. Diabetes (2001) 50 (Suppl 2):A451. Abs 1884-PO presented at ADA 2001 [Abstract] |
| 1953 | Public - Literature | Public - Literature | | Rosen CJ. The Rosiglitazone Story- Lessons from an FDA Advisory Committee Meeting. N Engl J Med (Aug 2007) 357;9 844-846 |
| 1954 | Public - Literature | Public - Literature | 1/1/2001 | Contemporary Diagnosis and Management of Lipid Disorders By, Antonio M. Gotto, Jr., MD, DPhil |

Page 73

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1955 | Public - Literature | Public - Literature | | Brunzell J, Cohen BR, Kreider M, Biswas N, Ratner RE, Freed MI, Marcovina S. Rosiglitazone Favorably Affects LDL-C and HDL-C Heterogeneity in Type 2 Diabetes. Diabetes (2001) 50(Suppl. 2) A141. Abs 567- P Presented at ADA 2001 [Abstract] |
| 1956 | Public - Literature | Public - Literature | | Komajda M, Curtis P, Hanefeld M, et al. Effect of the Addition of Rosiglitazone to Metformin or Sulfonylureas Versus Metformin/Sulfonylurea Combination Therapy on Ambulatory Blood Pressure in People with Type 2 Diabetes: A Randomized Controlled Trial (the RECORD study). Cardiovas Diabet (2008) 7:10 |
| 1957 | Public - Literature | Public - Literature | | Balfour Barman JA and Plosker GL. Rosiglitazone. Drugs (1999) 57:921-930 |
| 1958 | Public - Literature | Public - Literature | | Nathan DM. The Role of Glycemia Management in the Prevention of Cardiovascular Disease - Starting Over? Ann Intern Med (2009) 151:888-889 |
| 1959 | Public - Literature | Public - Literature | | Scheffer PG, Teerlink T, Dekker JM, et al. Increased Plasma Apolipoprotein C-III Concentration Independently Predicts Cardiovascular Mortality: The Hoorn Study. Clinical Chemistry (2008) 1-7 |
| 1960 | Public - Literature | Public - Literature | | Fox, CS, Evans JC, Larson MG, Kannel WB, Levy D. Temporal Trends in Coronary Heart Disease Mortality and Sudden Cardiac Death from 1950 to 1999: The Framingham Heart Study. Circulation (2004) 110:522-527 |
| 1961 | Public - Literature | Public - Literature | 12/21/2009 | BMJ, "Association between industry affiliation and position on cardiovascular risk with rosiglitazone: cross sectional systematic review" by, A. T. Wang, C. McCoy, et al. |
| 1962 | Public - Literature | Public - Literature | | Rebuck AS, Weill S, Patwardhan R. Rosiglitazone Given Once or Twice Dailey is Effective First-Line Treatment for Type 2 Diabetes Mellitus. Diabetologia (1999) 42 (Suppl. 1):A231 867 and poster presented at EASD 1999 [Abstract] |
| 1963 | Public - Literature | Public - Literature | | Institute of Medicine, Ethical Issues in Studying the Safety of Approved Drugs: A Letter Report, Committee on Ethical and Scientific Issues in Studying the Safety of Approved Drugs, Board on Population Health and Public Health Practice, The National Academies Press, Washington, D.C., www.nap.edu. |
| 1964 | Public - Literature | Public - Literature | | Osman A, Otero J, Brizolara A, et al. Effect of Rosiglitazone on Restenosis after Coronary Stenting in Patients with Type 2 Diabetes. Am Heart J (May 2004) 27;5:829-e21-e25 |
| 1965 | Public - Literature | Public - Literature | | DeAngelis CD, Fontanarosa PB. Ensuring Integrity in Industry-Sponsored Research: Primum Non Nocere, Revisited. JAMA (2010);303(12);1196-1198 |
| 1966 | Public - Literature | Public - Literature | 5/1/2010 | The Lancet, "Lipoprotein-associated phospholipase A2 and risk of coronary disease, stroke, and mortality: collaborative analysis of 32 prospective studies" by, The LpPLA2 Studies Collaboration |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1967 | Public - Literature | Public - Literature | | Jarvinen H. Thiazolidiones. N Engl J Med (Sep 2004) 351:11:1106-1110 |
| 1968 | Public - Literature | Public - Literature | | ACCORD slides, sponsored by National Heart, Lung, and Blood Institute |
| 1969 | Public - Literature | Public - Literature | | Hennekens CH, DeMets D. The Need for Large-Scale Randomized Evidence Without Undue Emphasis on Small Trials, Meta-Analyses, or Subgroup Analyses. |
| 1970 | Public - Literature | Public - Literature | | Walker AM, Koro CE, Landon J. Coronary Heart Disease Outcomes in Patients Receiving Antidiabetic Agents in the Pharmetrics Database 2000-2007.  Pharmacoepidemiol Drug Saf. (2008) 17(8):760-768 |
| 1971 | Public - Literature | Public - Literature | | Home PD, Pocock SJ, Beck-Nielsen H, Gomis R, Hanefeld M, Dargie H, Komajda M, Gubb J, Biswas N, Jones NP.  Rosiglitazone Evaluated for Cardiac Outcomes- An Interim Analysis. N Engl J Med (2007) 357;1:28-38 |
| 1972 | Public - Literature | Public - Literature | | Gerstein HC, Ratner RE, Cannon CP, et al.  Effect of Rosiglitazone on Progression of Coronary Atherosclerosis in Patients with Type 2 Diabetes Mellitus and Coronary Artery Disease.  The Assessment on the Prevention of Progression by Rosiglitazone on Atherosclerosis in Diabetes Patients with Cardiovascular History Trial.  Circulation (2010) 121:1176-1187 |
| 1973 | Public - Literature | Public - Literature | | Bakris GL, Dole JF, Porter LE, Huang C, Freed MI.  Rosiglitazone Improves Blood Pressure in Patients with Type 2 Diabetes Mellitus.  Diabetes (2000) 49 (Suppl. 1):A96. Abs 388 presented at ADA 2000 [Abstract] |
| 1974 | Public - Literature | Public - Literature | | Rosenstock J, Baron MA, Dejager S, et al.  Comparison of Vildagliptin and Rosiglitazone Monotherapy in Patients with Type 2 Diabetes: A 24-Week, Double-Blind, Randomized Trial.  Diabetes Care 2007 30:217-223 |
| 1975 | Public - Literature | Public - Literature | | Van Wijk JPH, de Koning JP, et al. Comparison of Rosiglitazone and Metformin for Treating HIV Lipdystophy.  Ann Intern Med (2005) 143:337-346 |
| 1976 | | | | Intentionally Omitted |
| 1977 | Public - Literature | Public - Literature | 2/23/2009 | Pharmacoepidemiology and Drug Safety "Relationship between thiazolidinedione use and cardiovascular outcomes and all-cause mortality among patients with diabetes: a time-updated propensity analysis" By, Z. A. Habib, MD, et al. |
| 1978 | Public - Literature | Public - Literature | | Inzucchi SE, Masoudi FA, Wang Y, et al.  Insulin-Sensitizing  Antihyperglycemic Drugs and Mortality After Acute Myocardial Infarction. Diabetes Care (2005) 28:1680:1689 |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1979 | Public - Literature | Public - Literature | | Haffner SM, Greenberg AS, Weston WM, et al.  Effect of Rosiglitazone Treatment on Nontraditional Markers of Cardiovascular Disease in Patients with Type 2 Diabetes Mellitus. Circulation (2002) 106;679-684 |
| 1980 | Public - Literature | Public - Literature | | Turner RC, Cull CA, Frighi V, et al.  Glycemic Control With Diet, Sulfonylurea, Metformin, or Insulin in Patients with Type 2 Diabetes Mellitus:  Progressive Requirement for Multiple Therapies (UKPDS 49) JAMA (Sept 1999) 281(21):2005-2012 |
| 1981 | Public - Literature | Public - Literature | 6/28/2010 | JAMA, "Risk of Acute Myocardial Infarction, Stroke, Heart Failure, and Death in Elderly Medicare Patients Treated with Rosiglitazone or Pioglitazone" By, D. Graham; R. Ouellet-Hellstrom; T.E. MaCurdy; et al. |
| 1982 | Public - Literature | Public - Literature | | O'Donnell CJ, Elousa R.  Cardiovascular Risk Factors.  Insights from Framingham Heart Study, Rev Esp Cardiol (2008) 61(3):299-310 |
| 1983 | Public - Literature | Public - Literature | ??/??/1994 | Natural Antioxidants in Human Health and Disease "Atioxidant Protection of Low-Density Lipoprotein and Its Role in the Prevention of Atherosclerotic Vascular Disease" By, J. F. Keaney, Jr., and B. Frei |
| 1984 | Public - Literature | Public - Literature | 6/28/2010 | Juurlink, David, Rosiglitazone and the Case for Safety over Certainty, JAMA, June 28, 2010. |
| 1985 | Public - Literature | Public - Literature | October, 2002 | The American Journal of Managed Care, Vol 8, No. 16, supplement – October 2002 |
| 1986 | Public - Literature | Public - Literature | 2003 | Article - Wyne MD, K., The Endocrinologist, 2003 vol 13, suppl 1, "Trends in Management of Type 2 Diabetes: Role of Thiazolidinediones" |
| 1987 | Public - Literature | Public - Literature | 8/18/2003 | Article - Hsueh MD, W., The American Journal of Cardiology, "A Symposium: New Insight into Understanding the Relation of Type 2 Diabetes Mellitus, Insulin Resistance, and Cardiovascular Disease" |
| 1988 | Public - Literature | Public - Literature | 9/5/2002 | Article - Goldstein MD, B., The American Journal of Cardiology, "A Symposium: Evolution of Type 2 Diabetes Mellitus Management: Assessment and Clinical Application of Newer Findings" |
| 1989 | Public - Literature | Public - Literature | 12/8/2003 | Article - "The American Journal of Medicine, "Evaluating the Cardiovascular Effects of the Thiazolidinediones and Their Place in the Management of Type 2 Diabetes Mellitus" |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 1990 | Public - Literature | Public - Literature | | Mun DJ, Engelson ES, Albu JB, et al. Effects of Diet and Exercise and/or Rosiglitazone on Body Composition and Lipide including Oxidized LDL in HIV+ and HIV- Men and Women, 15th CROI 2008 Feb3- 6 |
| 1991 | Public - Literature | Public - Literature | | Phillips LS, Grunberger G, Miller E, Patwardhan R, Rappaport EB, Salzman A. Once and Twice-Daily Dosing with Rosiglitazone Improves Glycemic Control in Patients with Type 2 Diabetes. Diabetes Care (2001) 24:308-315. Erratum: Diabetes Care (2001) 24:973 |
| 1992 | Public - Literature | Public - Literature | | Bobik A. Apolipoprotein CII and Atherosclerosis: Beyond Effects on Lipid Metabolism. Circulation (2008) 118:702-704 |
| 1993 | Public - Literature | Public - Literature | | Nissen SE, Wolski K. Nissen and Wolski Meta-Analysis: Rates of Myocardial Infarction and Death from Cardiovascular Causes. N Engl J Med (2007) 356;24:2457-2472. Slide Source Lipids Online Slide Library. www.lipidsonline.org |
| 1994 | Public - Literature | Public - Literature | | Stiles, Steve, BARI 2D analysis enters rosiglitazone debate, finds no MI hazard, http://www.the heart.org/article/1093045, accessed June 29, 2010. |
| 1995 | Public - Literature | Public - Literature | 6/25/2010 | ADA, BARI 2D Slide Presentation, June 25-29, 2010. |
| 1996 | Public - Literature | Public - Literature | | Porter L, Freed M, Jones N, Biswas N. Rosiglitazone Improves - Cell Function as Measured by Proinsulin/Insulin Ratio in Patients with Type 2 Diabetes. Diabetes (2000) 49 [Suppl. 1];A122 and poster presented at ADA 2000 [Abstract] |
| 1997 | Public - Literature | Public - Literature | | Hedblad B, Zambanini A, Nilsson P, et al. Rosiglitazone and Carotid IMT Progression Rate in a Mixed Cohort of Patients with Type 2 Diabetes and the Insulin Resistance Syndrome: Main Results from the Rosiglitazone Atherosclerosis Study. J Intern Med (2007) 261:293-305 |
| 1998 | Public - Literature | Public - Literature | | Lago R, Singh P, Nesto R. Congestive Heart Failure and Cardiovascular Death in Patients with Prediabetes and Type 2 Diabetes Given Thiazolidinediones: A Meta-Analysis of Randomized Clinical Trials. Lancet (2007) 370:1129-36 |
| 1999 | Public - Literature | Public - Literature | ??/??/04 | Abstract of "Lipoprotein-Associated Phospholipase A2, High-Sensitivity C-Reactive Protein, and Risk for Ischemic Stroke in Middle-Aged Men and Women in the Atherosclerosis Risk in Communities Study" by C. M. Ballantyne et al. |
| 2000 | Public - Literature | Public - Literature | | Gerstein HC, Yusuf S, Holman RR, et al. Effects of Rosiglitazone on the Frequency of Diabetes in Patients with Impaired Glucose Tolerance or Impaired Fasting Glucose: A Randomized Controlled Trial. Lancet (2006) published online September 15, 2006 |

**Nancy LaVoise v. GSK**
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2001 | Public - Literature | Public - Literature | | "The Environment and Disease: Association or Causation?" by Sir Austin Bradford Hill |
| 2002 | Public - Literature | Public - Literature | | Home PD, Pocock SJ, Beck-Nielsen H, Gomis R, Hanefeld M, Dargie H, Komajda M, Gubb J, Biswas N, Jones NP.  Rosiglitazone Evaluated for Cardiac Outcomes and Regulation of Glycaemia in Diabetes (RECORD): Study Design and Protocol.  Diabetologia (2005) 48:1726-1735 |
| 2003 | Public - Literature | Public - Literature | ??/??/07 | Clinical Trial Report: "Choice of monotherapy in newly diagnosed Type 2 diabetic patients: clinical perspective of ADOPT" By, Janaka Karallidde & Robin E. Buckingham |
| 2004 | Public - Literature | Public - Literature | | Wolffenbuttel BHR, Gomist R, Squarrito S, et al.  Addition of Low-Dose Rosiglitazone to Sulphonylurea Therapy Improves Glycaemic Control in Type 2 Diabetic Patients.  Diabetic Med (2000) 17:40-47 |
| 2005 | Public - Literature | Public - Literature | 11/11/2009 | Clinical Therapeutics: "The Thiazolidinediones Rosiglitazone and Pioglitazone and the Risk of Coronary Heart Disease: A Retrospective Cohort Study Using a US Health Insurance Database" By, N. Ziyadeh, MA, MPH et al. |
| 2006 | Public - Literature | Public - Literature | | ACCORD Protocol, May 11, 2005 Version |
| 2007 | Public - Literature | Public - Literature | | Karallilede J, Buckinham R, Starkie M, et al  Effect of Various Diuretic Treatments on Rosiglitazone- Induced Fluid Retention. J Am Soc Nephrol (2006) 17(12):3482-3490 |
| 2008 | | | | Intentionally Omitted |
| 2009 | Public - Literature | Public - Literature | | Strickler, Laura, Avandia Drug Trials Shut Down in India, CBS News Investigates, http://www.cbsnews.com/, accessed July 16, 2010. |
| 2010 | Public - Literature | Public - Literature | | Baucus, Max and Grassley, Chuck, Press Release: Baucus, Grassley Release Finance Committee Report on Diabetes Drug Avandia, Express Concern About FDA's Role in Protecting Patients in Ongoing Avandia Study, U.S. Senate, Committee on Finance, February 20, 2010. |
| 2011 | Public - Literature | Public - Literature | | Olansky L, Marchetti A, et al.  "Multi Center Retrospective Assessment of TZD Monotherapy and Combination Therapy in Patients with Type 2 Diabetes: Comparative Subgroup Analyses of Glycemic Control and Blood Lipid Levels.  Clinical Therapy" (2003) 25 Suppl B:B 64-80 |
| 2012 | Public - Literature | Public - Literature | | Dhangana MD, et al.  Prevalence of low ankle-brachial index, elevated plasma fibrinogen and CRP among those otherwise at low-intermediate  cardiovascular events risk: data from the National Health and Nutrition Examination Survey (NHANES) 1999-2004 (2009) JVIR, Oral presentation at SIR annual scientific meeting 2009 |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2013 | Public - Literature | | | Dhangana MD, et al. Prevalence of low ankle-brachial index, elevated plasma fibrinogen and CRP among those otherwise at low-intermediate cardiovascular events risk: data from the National Health and Nurtrition Examination Survey (NHANES) 1999-2004 (2009) JVIR; Oral presentation at SIR annual scientific meeting 2009 |
| 2014 | Public - Literature | | | Pedersen TR, Faergeman O, Kastelein JJP, et al. Design and Baseline Characteristics of the Incremental Decrease in End Points Through Aggressive Lipid Lowering Study. Am J Cardiol (2004) 94:720-724 |
| 2015 | Public - Literature | | | Rosiglitazone Evaluated for Cardiovascular Outcomes in Oral Agent Combinations (RECORD) |
| 2016 | Public - Literature | | | DREAM: Study Design. The DREAM Trial Investigators. Diabetologia 2004 47:1515-1527. Lipids Online Slide Library www.lipidsonline.org |
| 2017 | Public - Literature | | | Natali A, Toschi E, Sirone A, Camastra S, Ferramini E. Effect of Essential Hypertension on Endothelial Function in Type 2 Diabetic Patients. Diabetes (2001) 50 (Suppl. 2):A161. 653 Poster presented at ADA [Abstract] |
| 2018 | Public - Literature | | | Nissen SE. The Rise and Fall of Rosiglitazone. Eur Heart (2010) published online February 12, 2010. DOI: 10.1093/eurheart/ehq016 |
| 2019 | Public - Literature | | | Nissen SE. Setting the RECORD Straight. JAMA (2010) 303(12):1194-1195 |
| 2020 | Public - Literature | | | Gomis R, Jones NP, Vallance SE, Patwardhan R. Low-Dose Rosiglitazone Enhances Glycemic Control When Combined with Sulfonylureas in Type 2 Diabetes. Diabetologia (1999) (42 Suppl. 1):A851. Poster presented at EASD 1999 [Abstract] |
| 2021 | Public - Literature | | | Bakris G, Weston WM, Rappaport EB, Freed MI. Rosiglitazone Produces Long Term Reductions in Urinary Albumin Excretion in Type 2 Diabetes. Diabetologia (1999) 42 (Suppl. 1):A230. 865 and poster presented at EASD 1999 [Abstract] |
| 2022 | Public - Literature | | 12/15/2009 | Diabetes Care, "Rapid identification of myocardial infarction risk associated with diabetic medications using electronic medical records", By J.S. Brownstein, PhD., et al. |
| 2023 | Public - Literature | | | McConnell JP, Jaffe AS. The Spin Stops Here: Inhibition of Lipoproteri-Associated Phospholipase A2-A Promising Target but a Negative Initial Trial? Clin Chem (2009) 55:1 21-23 |
| 2024 | Public - Literature | | | Szapary PO, Bloedon LT, Samaha FF, et al. Effects of Pioglitazone on Lipoproteins, Inflammatory Markers, and Adipokines in Nondiabetic Patients with Metabolic Syndrome. Arterioscler Thromb Vasc Biol (2006) 26:182-188 |
| 2025 | Public - Literature | | 5/21/2007 | Press Release. "GlaxoSmithKline Strongly Defends its Record on Avandia" |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2026 | Public - Literature | Public - Literature | | Nissen, S., Wolski, K., Rosiglitazone Revisited: An Updated Meta-analysis of Risk for Myocardial Infarction and Cardiovascular Mortality, AMA, www.archinternmed.com, (reprinted) June 28, 2010. |
| 2027 | Public - Literature | Public - Literature | | Stocker DJ, Taylor AJ, Langley RW, et al. A Randomized Trial of the Effects of Rosiglitazone and Metformin on Inflammation and Subclinical Atherosclerosis in Patients with Type 2 Diabetes. Am Heart J (2007) 153:445.e1-445.e6 |
| 2028 | Public - Literature | Public - Literature | 5/21/2007 | New England Journal of Medicine, "Effect of Rosiglitazone on the Risk of Myocardial Infarction and Death from Cardiovascular Causes" by S. Nissen & Wolski [(2007)356;24:2457-2472. Published online first: May 21, 2007] |
| 2029 | Public - Literature | Public - Literature | | Salzman A, Murphy KJ. Rosiglitazone: Cardiac Safety with Long-Term Treatment in Patients with Type 2 Diabetes. Diabetes Res Clin Pract (2000) 50 (Suppl. 1):A64 309 and poster presented at IDF 2000 [Abstract] |
| 2030 | Public - Literature | NONE | 7/30/2007 | "Observational Studies: Effect of Antidiabetic Agent Choice on Cardiovascular Morbidity and Mortality in Type 2 Diabetes Mellitus" Slide Set |
| 2031 | Public - Literature | Public - Literature | | Duckworth W, Abraira C, Moritz T, et al. Glucose Control and Vascular Complications in Veterans with Type 2 Diabetes. N Engl J Med (Jan 2009) 360;2 129-141 [Abstract] |
| 2032 | Public - Literature | Public - Literature | 2/8/2009 | "The Risk of Both Stroke and Coronary Heart Disease (CHD) Nearly Doubles With Elevated Lp-PLA2 Activity", prnewswire.com |
| 2033 | Public - Literature | Public - Literature | | Cobitz A, Zambanini A, Sowell M, Heise M, Louridas B, McMorn S, Semigran M, Koch G. A Retrospective Evaluation of Congestive Heart Failure and Myocardial Ischemia Events in 14237 Patients with Type 2 Diabetes Mellitus Enrolled in 42 Short-Term, Double-Blind, Randomized Clinical Studies with Rosiglitazone. Pharmacoepim Dr S (2008) 17 :769-781 |
| 2034 | Public - Literature | Public - Literature | | Ko SH, Song KH, Yoo, SJ, et al. The Effect of Rosiglitazone on Serum Lipoprotein(a) Levels in Korean Patients With Type 2 Diabetes Mellitus. Metabolism 2003 52:731-734 |
| 2035 | Public - Literature | Public - Literature | | Miller, Reed, European Atherosclerosis Society recommends screening for Lp(a). |
| 2036 | Public - Literature | Public - Literature | | http://www.theheart.org/article/1090493, accessed July 19, 2010. |

*Nancy LaVoise v. GSK*
Plaintiff's Exhibit List

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2037 | Public - Literature | | | Chaitman BR, Hardison RM, Adler D, et al. The Bypass Angioplasty Revascularization Investigation 2 Diabetes Randomized Trial of Different Treatment Strategies in Type 2 Diabetes Mellitus with Stable Ischemic Heart Disease - Impact of Treatment Strategy on Cardiac Mortality and Myocardial Infarction. Circulation (2009) published online November 17, 2009; DOI: 10.1161/CIRCULATIONAHA.109.913111 |
| 2038 | Public - Literature | | 7/12/2006 | The American Journal of Cardiology, "Risk of Cardiovascular Events in Patients Receiving Celecoxib:A Meta-Analysis of Randomized Clinical Trials" By, W.B. White, C.R. West, et al. |
| 2039 | Public - Literature | | | Freed MI, Weston WM, Viberti G. Rosiglitazone Reduces Urinary Albumin Excretion in Type 2 Diabetes. Diabetologia (1999) 42 (Suppl. 1):A230 866 and poster presented at EASD 1999 [Abstract] |
| 2040 | Public - Literature | | | Aljada A, Shah KA, Mousa SA. Perixisome Proliferator-Activated receptor Agonists: Do They Increase Cardiovascular Risk? PPAR Research Vol 2009, Article ID 460764 |
| 2041 | Public - Literature | | | Natali A, Toschi E, Baldeweg S, Casolaro A, Baldi S, Sironi AM, Yudkin JS, Ferrannini E. Haematocrit, Type 2 Diabetes and Endothelium-Dependent Vasodilatation of Resistance Vessels. Eur Heart J. (Mar 2005) 26(5):464-71 |
| 2042 | Public - Literature | | | Information on the Plac Test and DiaDexus. www.diadexus.com |
| 2043 | Public - Literature | | | Goldstein B, Saltman A. Rosiglitazone is Effective in Poorly Controlled Type 2 Diabetes Patients. Diabetologia (1999) 42 (Suppl. 1):A229 861 and poster presented at EASD 1999 [Abstract] |
| 2044 | Public - Literature | | | Chaitman BR, BARI-2D - Impact of Treatment Strategy on Cardiac Mortality and Myocardial Infarction slides |
| 2045 | Public - Literature | | | Ray KK, Seshasai SRK, et al. Effect of intensive control of glucose on cardiovascular outcomes and death in patients with diabetes mellitus: a metaanalysis of randomized controlled trials. Lancet 2009; 373: 1765-72 |
| 2046 | Public - Literature | | | Campos H, Moye LA, Glasser SP, et al. Low-Density Lipoprotein Size, Pravastatin Treatment and Coronary Events. JAMA 286;1468-1474 September 26, 2001 (MI re LDL particle size) |
| 2047 | Public - Literature | | | Yu D, Murdoch SJ, Parikh SJ, et al. Rosiglitazone Increases LDL Particle Size and Buoyancy and Decreases C-Reactive Protein in Patients with Type 2 Diabetes on Statin Therapy. Diab Vasc Dis Res (2006) 3:189-196 |

*Nancy LaVoise v. GSK*
Plaintiff's Exhibit List

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2048 | Public - Literature | Public - Literature | | Chahill TJ, et al.  Effects of Pioglitazone and Rosiglitazone on Lipid Metabolism.  Columbia University Medical Center |
| 2049 | Public - Literature | Public - Literature | | Kawakami A, Osaka M, Tani M, Azuma H, Sacks FM, Shimokado K, Yoshida M.  Apolipoprotein CIII Links Hyperlipidemia with Vascular Endothelial Cell Dysfunction.  Circulation (2008) 118:731-742 |
| 2050 | Public - Literature | Public - Literature | | Diamond GA, Bax L, Kaul S.  Uncertain Effects of Rosiglitazone on the Risk for Myocardial Infarction and Cardiovascular Death. Ann of Intern Med (2007) 147, 578-581 |
| 2051 | Public - Literature | Public - Literature | | Freedman DS, et al.  Lipoprotein Subclasses.  Arterioscler Thromb Vasc Biol. 1998 18:1046-1053.  Slides |
| 2052 | Public - Literature | Public - Literature | | Krumholz HM.  A Perspective on the American Heart Association Presidential Commission: Advisory on Thiazolidinedione Drugs.  Circ Cardiovasc Qual Outcomes (2010) 3:00-00.  Published online ahead of print.  DOI: 10.1161/CIRCOUTCOMES.110.936070 |
| 2053 | Public - Literature | Public - Literature | 10/22/2008 | Diabetes Care, "Medical Management of Hyperglycemia in Type 2 Diabetes: A Consensus Algorithm for the Initiation and Adjustment of Therapy" By, D.M. Nathan, J. Buse, et al. |
| 2054 | Public - Literature | Public - Literature | 6/21/2002 | Freed MI, Ratner R, Marcovina SM, Kreider MM, Biswas N, Cohen BR, Brunzell JD.  Effects of Rosiglitazone Alone and in Combination with Atorvastatin on the Metabolic Abnormalities in Type 2 Diabetes Mellitus. Am J Cardiol (2002) 90:947-952 |
| 2055 | Public - Literature | Public - Literature | | Article:  Thiazolidinediones and Cardiovascular Events In Patient With Type 2 Diabetes Mellitus |
| 2056 | Public - Literature | Public - Literature | | Kaul S, Bolger AF, Herrington D, et al.  Thiazolidinedione  Drugs and Cardiovascular Risks: A Science Advisory From the American Heart Association and American College of Cardiology Foundation.  J Am Coll Cardiol (2010) published online ahead of print<br><br>Home PD, Pocock SJ, Beck-Nielsen H, Curtis PS, Gomis R, Hanefeld M, Jones, NP, Komajda M, McMurry JV.  Rosiglitazone Evaluated for Cardiovascular Outcomes in Oral Agent Combination Therapy for Type 2 Diabetes (RECORD): A Multicentre, Randomized, Open-Label Trial.  Lancet, published online June 5, 2009 |
| 2057 | Public - Literature | Public - Literature | | Bertrand OF, Poirier P, Després JP.  VICTORY: A Cardiometabolic  Trial. Slides |
| 2058 | Public - Literature | Public - Literature | | |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2059 | Public - Literature | | | Miller AK, Inglis AL, Thompson K, et al.  Effect of Hepatic Impairment on the Pharmacokinetics  (PK) of Rosiglitazone (RSG).  1999 American Society for Clinical Pharmacology and Therapeutics [Abstract] |
| 2060 | Public - Literature | Public - Literature | | McGuire DK, Inzucchi SE.  New Drugs for the Treatment of Diabetes Mellitus: Part I: Thiazolidinediones and Their Evolving Cardiovascular Implications.  Circulation (2008) 117, 440-449 |
| 2061 | Public - Literature | Public - Literature | | Chiquette E, Ramirez G, DeFronzo R.  A Meta-analysis Comparing the Effect of Thiazolidinediones on Cardiovascular Risk Factors. Arch Intern Med (2004) 164:2097-2014 |
| 2062 | Public - Literature | Public - Literature | | Hirschler, Ben, Avandia, Reuters, www.reutersreprints.com, March 22, 2010. |
| 2063 | Public - Literature | Public - Literature | | Rosenstock J, Niggli M, Maldonado-Lutomirsky M. Long-Term 2-Year Safety and Efficacy of Vildagliptin Compared with Rosiglitazone in DrugNaive Patients with Type 2 Diabetes Mellitus. Diabetes Obes Metab 2009 11:571-578 |
| 2064 | Public - Literature | Public - Literature | 11/15/2008 | Journal of American College of Cardiology, "Lipoprotein Management In Patients with Cardiometabolic Risk", by J.D. Brunzell et al. |
| 2065 | Public - Literature | Public - Literature | | Burger, Ludwig, German drugs gatekeeper rejects GlaxoSmithKline's  Avandia Pill, Reuters, June 18, 2010. |
| 2066 | Public - Literature | Public - Literature | | Raskin P, McGill J, Cappleman JM, Kayes W, Khutoryansky N, Hale PM.  Combination Therapy for Type 2 Diabetes:  Repaglinide plus Rosiglitazone.  Diabetes UK. Diabetic Medicine (2004) 21:321-335 |
| 2067 | Public - Literature | Public - Literature | 2/3/2003 | Cardiovascular Research, "The PPARy-activator rosiglitazone does not alter remodeling but increases mortality in rats post-myocardial infraction" By, C.A. Lygate et al. |
| 2068 | Public - Literature | | | Johannes CB, Koro CE, Quinn SG, et al.  The Risk of Coronary Heart Disease in Type 2 Diabetic Patients Exposed to Thiazolidinediones Compared to Metformin and Sulfonylurea Therapy.  Pharmacoepidem  Dr S (2007) 16(5):504-512 |
| 2069 | Public - Literature | | | Duez H, Lamarche B, Uffelman KD, et al. Dissociation between the Insulin-Sensitivity Effect of Rosiglitazone and Its Effect on Hepatic and Intestinal Lipoprotein Production. J Clin Endocrinol Metab (May 2008) 93:1722-1729 |

Page 83

**Nancy LaVoise v. GSK**
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2070 | Public - Literature | Public - Literature | | Deeg MA, Buse JB, Goldberg RB, et al. Pioglitazone and Rosiglitazone Have Different Effects on Serum Lipoprotein Particle Concentration and Sizes in Patients with Type 2 Diabetes and Dyslipidemia. Diabetes Care (2007) 30:2458-2464 |
| 2071 | Public - Literature | Public - Literature | | Lonnqvist F, Charbonnel B, Jones NP, Abel MG, Patwardhan R. Rosiglitazone is Superior to Glyburide in Reducing Fasting Plasma Glucose in Type 2 Diabetic Patients. Diabetologia (1999) 42 (Suppl. 1):A231. 869 presented at EASD 1999 [Abstract] |
| 2072 | Public - Literature | Public - Literature | | Ratner RE, Cannon CP, Gerstein HC, et al. Assessment on the Prevention of Progression by Rosiglitazone on Atherosclerosis in Diabetes Patients with Cardiovascular History (APPROACH): Study Design and Baseline Characteristics. Am Heart J (Dec 2008) 156:6 1074-1079 |
| 2073 | Public - Literature | Public - Literature | | European Medicines Agency, European Medicines Agency starts review of rosiglitazone containing medicines, Press Release, Press Office, July 09, 2010. |
| 2074 | Public - Literature | Public - Literature | | Kahn SE, Haffner SM, Heise MA, et al. Glycemic durability of rosiglitazone, metformin, or glyburide monotherapy. New England Journal of Medicine 2006 355:2427-43 |
| 2075 | Public - Literature | Public - Literature | 8/12/2010 | "After Avandia: Does the FDA Have a Drug Problem", Time Magazine, Massimo Calabressi |
| 2076 | Public - Literature | Public - Literature | | Article: Thiazolidinediones and Cardiovascular Outcomes in Older Patients With Diabetes |
| 2077 | Public - Literature | Public - Literature | | Gerrits CM, Battacharya M, Manthena S, et al. A Comparison of Pioglitazone and Rosiglitazone for Hospitalization for Acute Myocardial Infarction in Type 2 Diabetes. Pharmacoepidem Dr S (2007) 16:1065-1071 |
| 2078 | Public - Literature | Public - Literature | 11/15/2004 | ABSTRACT: *Circulation*, "Lipoprotein-Associated Phospholipase A2 (Lp-PLA2). A Marker of Risk for Coronary Events and Strokes" By, H.S. Oei, I. van der Meer, et al. |
| 2079 | Public - Literature | Public - Literature | | Singh S, Loke Y, Furberg C. Long-term Risk of Cardiovascular Events with Rosiglitazone. JAMA (2007) 298(10):1189-1195 |
| 2080 | Public - Literature | Public - Literature | | Starner CI. Rosiglitazone and Pioglitazone Utilization from January 2007 through May 2008 Associated with Five Risk-Warning Events. JMCP (2008) 14:523-529 |

Page 84

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2081 | Public - Literature | Public - Literature | | Masoudi FA, Inzucchi SE, Wang Y, Havranek EP, Foody JM, Krumholz HM: Thiazolidinediones, metformin, and outcomes in older patients with diabetes and heart failure: an observational study. Circulation (2005) 111(5):58390 |
| 2082 | Public - Literature | Public - Literature | 4/15/2008 | Pharmacoepidemiology and Drug Safety, "A retrospective evaluation of congestive heart failure and myocardial ischemia events in 14 237 patients with type 2 diabetes mellitus enrolled in 42 short-term, double-blind, randomized clinical studies with rosiglitazone", By, A. Cobitz, MD, PhD, et al. |
| 2083 | Public - Literature | Public - Literature | | Grunberger G, Weston WM, Patwardhan R, Rappaport EB, Rosiglitazone Once or Twice Daily Improves Glycemic Control in Patients with Type 2 Diabetes.  Diabetologia (1999) 42 (Suppl. 1): A4.  Poster presented at EASD 1999 [Abstract] |
| 2084 | Public - Literature | Public - Literature | | Kawakami A, Aikawa M, Alcaide P, Luscinskas FW, Libby P, Sacks FM.  Apolipoprotein CIII Induces Expression of Vascular Cell Adhesion Molecule-1 in Vascular Endothelial Cells and Increases Adhesion of Monocytic Cells. Circulation (2006) 114:681687 |
| 2085 | Public - Literature | Public - Literature | | Choi D, Kim S-K, Choi S-H, et al.  Preventive Effects of Rosiglitazone on Restenosis after Coronary Stent Implantation in Patients with Type 2 Diabetes.  Diabetes Care 2004 27:2654 |
| 2086 | Public - Literature | Public - Literature | ??/??/01 | Abstracts from the ADA 61st Scientific Sessions: |
| 2087 | Public - Literature | Public - Literature | | Mannucci E, Monami M, Di Bari M, Lamanna C, Gori F, Gensini GF, Marchionni N. Cardiac Safety Profile of Rosiglitazone: A Comprehensive MetaAnalysis of Randomized Clinical Trials. Int J Cardiol (2009) Mar 26 [Epub ahead of print] |
| 2088 | Public - Literature | Public - Literature | | Lebovitz HE, Kreider M, Freed M.  Evaluation of Liver Function in Type 2 Diabetic Patients During Clinical Trials. Diabetes Care (2002) 25:815-821 |
| 2089 | Public - Literature | Public - Literature | | Kawakami A, Osaka M, Aikawa M, Uematsu S, Akira S, Libby P, Shimokado K, Sacks FM, Yoshida M. Toll-Like 2 Receptor Mediates Apolipoprotein CII-Induced Monocyte Activation.  Circ Res (2008) |
| 2090 | Public - Literature | Public - Literature | | Mendivil C.  ApoC-III Containing Lipoproteins and Risk of Coronary Heart Disease.  2009 International Symposium on Atherosclerosis [Abstract] |
| 2091 | Public - Literature | Public - Literature | 2/27/2010 | Saudi Food and Drug Authority Drug Sector: Evaluation of the Safety and Efficacy Avandia compared to Actos |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2092 | Public - Literature | | | Owen S, Jones NP, Patwardhan R. Rosiglitazone Treatment Reduces Gamma-Glutamyltransferase Levels, a Marker for Visceral and Hepatic Fat. Diabetes (2000) presented at ADA 2000 [Abstract] |
| 2093 | Public - Literature | Public - Literature | ??/??/1999 | Cardiovascular Disease in the Elderly Patient |
| 2094 | Public - Literature | Public - Literature | | Dluhy RG, McMahon GT. Intensive Glycemic Control in the ACCORD and ADVANCE Trials. N Engl J Med (2008) 358:24 2630-2633 |
| 2095 | | | | Intentionally Omitted |
| 2096 | Public - Literature | Public - Literature | | Kawakami A, Aikawa M, Libby P, Alcaide P, Luscinskas FW, Sacks FM. Apolipoprotein CIII in Apolipoprotein B Lipoproteins Enhances the Adhesion of Human Monocytic Cells to Endothelial Cells. Circulation (Feb 2006) 113:691-700 |
| 2097 | Public - Literature | Public - Literature | | Bakris G, Viberti G, Weston WM, Heise M, Porter LE, Freed MI. Rosiglitazone Reduces Urinary Albumin Excretion in Type II Diabetes. J Hum Hypertens (2003) 17:7-12 |
| 2098 | Public - Literature | Public - Literature | | Stewart M, Jones NP, Kreider M, Cohen B, Freed M, Biswas N, Ratner R, Brunzell J. Combined Effects of Rosiglitazone and Atorvastatin on the Dyslipidaemia Associated with Type 2 Diabetes. Diabetologia (2001) 44 (Suppl. 1):A222. 854 presented at EASD 2001 [Abstract] |
| 2099 | Public - Literature | Public - Literature | | Pantalone KM, Kattan MW, Yu C, et al. The Risk of Developing Coronary Artery Disease or Congestive Heart Failure, and Overall Mortality, in Type 2 Diabetic Patients Receiving Rosiglitazone, Pioglitazone, Metformin, or Sulfonylureas: A Retrospective Analysis. Acta Diabetol (2009) 46:145-154 |
| 2100 | Public - Literature | Public - Literature | | Rosak C, Petzoldt R, Wolf R, et al. Rosiglitazone Plus Metformin is Effective and Well Tolerated in Clinical Practice: Results from Large Observational Studies in People with Type 2 Diabetes. Int J Clin Pract (2005) 59(10):1131-1136 |
| 2101 | Public - Literature | Public - Literature | | Bhatt DL, Chew DP, Grines C, et al. Peroxisome Proliferator-Activated Receptor [gamma] Agonists for the Prevention of Adverse Events Following Percutaneous Coronary Revascularization - Results of the PPAR Study. Am Heart J (2007) 154:137-143 |
| 2102 | Public Literature | Public Literature | | Rosiglitazone added to Sulfonylurea improves glycemic Contro |
| 2103 | Public Literature | Public Literature | | Webb DR, Davies MJ, Gray LJ, Abrams KR, Srinivasan B, Das S, Taub N, Lawrence I, Sutton S, Khunti K. |
| 2104 | Public Literature | Public Literature | 3/1/2006 | Marfella, et al. The ubiquitin-proteasome system and inflammatory activity in diabetic atherosclerotic plaques: effects of rosiglitazone treatment. Diabetes. 2006 Mar; 55(3):622-32. |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2105 | Public Literature | | | Marfella, et. al. increased activity of the ubiquitinproteasome system in patients with symptomatic carotid disease is associated with enhanced inflammation and may destabilize the atherosclerotic plaque: effects of rosiglitazone treatment. J Am Coll Cardiol. 2006 Jun 20;47(12):2444-55 Epub 2006 May 26 |
| 2106 | Public-Literature | | 5/26/2006 | Editorial article in FUTURE MEDICINE "Have the risks of rosiglitazone been exaggerated?" |
| 2107 | Public-Literature | | 2008 | Nature Clinical Practice Volume 3, No. 12, "Does treatment with rosiglitazone increase cardiovascular risk of patients with type 2 diabetes mellitus" |
| 2108 | Public-Literature | | Dec-07 | "Article in Press" Elsevier Letter to the Editor/*Inaccuracy in meta-analysis on rosiglitazoneand myocardial infarction* |
| 2109 | Public-Literature | | 7/14/2010 | Annals of Internal Medicine, Volume 147 Number 8, Perspective, "Uncertain Effects of Rosiglitazone on the Risk for Myocardial Infarction and Cardiovascular Death" |
| 2110 | Public-Literature | | 10/17/2007 | Annals of Internal Medicine, Volume 147, Number 8 Editorial "Rosiglitazone: A Thunderstorm from Scarce and Fragile Data" |
| 2111 | Public-Literature | | 10/16/2007 | AHA/ACCF Science Advisory, "Thiazolidinedione Drugs and Cardiovascular Risks" |
| 2112 | Public-Literature | | 4/27/2010 | European Heart Journal (2010) 31, 773-776, Editorial, "The rise and fall of rosiglitazone" |
| 2113 | Public – Literature | | 2/10/2010 | Article - Braunstein MD, S, Clinical Therapeutics/Vol. 25, No. 7, 2003, "New Development in Type 2 Diabetes Mellitus: Combination Therapy with a Thiazolidinedione" |
| 2114 | Public – Literature | | 2003 | Scientific Therapeutics Information, Inc. (STI) "Welcome to STI", dated 9/2006, http://www.stimedinfo.com/ |
| 2115 | Public – Literature | | 2006 | Article - Notes & Theories "How drug companies' PR tactics skew the presentation of medical research" |
| 2116 | Public – Literature | | 2011 | Article - Smith, R., Plos Medicine, May 2005 Volume 2, Issue 5, e138 "Medical Journals Are an Extension of the Marketing Arm of Pharmaceutical Companies" |
| 2117 | Public – Literature | | May, 2005 | Article - Layton, J., A Discovery Company, http://money.howstuffworks.com/money-laundering.htm/printable, "How Money Laundering Works" |
| 2118 | Public – Literature | | | The Diabetes Prevention Program Research Group, Diabetes, Vol. 54, May 2005 "Intensive Lifestyle Intervention or Metformin on Inflammation and Coagulation in Participants With Impaired Glucose Tolerance" |
| 2119 | Public – Literature | | May, 2005 | GSK response to Grassley's letter dated 1/30/2008 |
| | | | 1/30/2008 | |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2120 | Public - Literature | Public - Literature | 2008 | Haffner, British Journal of Nutrition (2000), 83, Suppl. 1, S67-S70, "Obesity and the metabolic syndrome: the San Antonio Heart Study" |
| 2121 | Public - Literature | Public - Literature | 4/28/2010 | Haffner, www.nejm.org on April 28, 2010 "Mortality From Coronary Heart Disease in Subjects With Type 2 Diabetes and in Nondiabetic Subjects With and Without Prior Myocardial Infarction" |
| 2122 | Public Document | Public Document | 10/20/2000 | Letter from B. Chong, Division of Drug Marketing, Advertising and Communications to S. Shapowal |
| 2123 | Public Document | Public Document | 4/16/1999 | Center for Drug Evaluation and Research, Application #021071, Medical Reviews |
| 2124 | Public Document | Public Document | 6/6/2007 | Statement of Moncef Slaoui, PhD, before the House Committee on Oversight and Government Reform |
| 2125 | Public Document | Public Document | 10/31/2009 | Line Graph: Percent Study Reports Over Time |
| 2126 | Public Document | Public Document | NA | "Cardiovascular Events in the RECORD Trial" slide set |
| 2127 | Public Document | Public Document | 05/?7/09 | Letter to Clare Kahn from J. Jenkins, Office of Drug Evaluation I |
| 2128 | Public Document | Public Document | 10/31/2009 | Line Graph: Percent Spontaneous Reports Over Time (Ischaemic coronary artery disorders) |
| 2129 | Public Document | Public Document | 07/?7/07 | Testimony of Murray Stewart at the FDA Advisory Committee in 2007 |
| 2130 | Public Document | Public Document | NA | Handwritten Notes - Dr. Freed's Drug Development Priorities |
| 2131 | Public Document | Public Document | NA | An Analysis of FDA AERS for Thiazolidinone Derivatives and Incretins- Anti-Diabetic Therapeutics for Type 2 Diabetes |
| 2132 | Public Document | Public Document | 4/16/1999 | Center for Drug Evaluation and Research, Application #021071, Medical Reviews |
| 2133 | | | | |
| 2134 | Public Document | Public Document | 3/27/2003 | Letter from L. Keenan, STA Health Care Communications, to Dr. S. Haffner |
| 2135 | Public Document | Public Document | 9/17/2002 | Email from J. Fiori to S. Haffner |
| 2136 | Public Document | Public Document | 8/23/2002 | Letter from M. Quinn, Medicalliance, to Dr. S. Haffner |
| 2137 | Public Document | Public Document | NA | Murray Stewart, DM FRCP, Slide Presentation |
| 2138 | Public Document | Public Document | 5/5/1999 | Fax from C. Kahn to J. Weber re Request for Revised Annotated Labeling and Outline of Phase IV Commitments |
| 2139 | Public Document | Public Document | 9/23/2010 | Letter from J. Woodcock, Center for Drug Evaluation and Research to Margaret Kreider |
| 2140 | Public Document | Public Document | 9/23/2010 | Questions and answers on the suspension of rosiglitazone-containing medicines (Avandia, Avandamet, and Avaglim) |
| 2141 | Public Document | Public Document | 5/21/2007 | GlaxoSmithKline response to US Senate Committee on Finance |
| 2142 | Public Document | Public Document | 3/28/2003 | GlaxoSmithKline 2002 Annual Report |
| 2143 | Public Document | Public Document | | 73 Fed. Reg. 49605 - RULES and REGULATIONS DEPARTMENT OF HEALTH AND HUMAN SERVICES Food and Drug Administration |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2144 | Public Document | Public Document | 3/3/2006 | GlaxoSmithKline 2005 Annual Report |
| 2145 | Public Document | Public Document | 3/26/2004 | GlaxoSmithKline 2003 Annual Report |
| 2146 | Public Document | Public Document | 4/12/2001 | GlaxoSmithKline 2000 Annual Report |
| 2147 | Public Document | Public Document | 11/??/07 | Committee Staff Report U.S. Committee on Finance |
| 2148 | Public Document | Public Document | 5/21/2007 | silive.com: "FDA issues safety alert on diabetes drug" By, M. Marchione |
| 2149 | Public Document | Public Document | 12/18/2008 | GlaxoSmithKline Press Release: GlaxoSmithKline initiates phase III programme for novel cardiovascular medication, darapladib |
| 2150 | Public Document | Public Document | 01/??/10 | Baucus, M. and Grassley, C., Staff Report on GlaxoSmithKline and the Diabetes Drug Avandia, Committee on Finance United States Senate, January 2010. |
| 2151 | Public Document | Public Document | 2/25/2010 | GlaxoSmithKline 2009 Annual Report |
| 2152 | Public Document | Public Document | 7/6/2007 | FDA Review of protocol for RECORD |
| 2153 | Public Document | Public Document | 7/30/2007 | FDA Summary of Minutes |
| 2154 | Public Document | Public Document | 2/18/2010 | Letter to FDA from Baucus and Grassley |
| 2155 | Public Document | Public Document | 3/4/2009 | GlaxoSmithKline 2008 Annual Report |
| 2156 | Public Document | Public Document | TBD | 21 CFR § 314.70 – Supplements and other changes to an approved application |
| 2157 | Public Document | Public Document | 2/27/2010 | Saudi Food and Drug Authority Drug Sector, Evaluation of the Safety and Efficacy Rosiglitazone (Avandia) Compared to Pioglitazone (Actos) |
| 2158 | Public Document | Public Document | 11/??/07 | Committee Staff Report: The Intimidation of Dr. John Buse and the Diabetes Drug Avandia |
| 2159 | Public Document | Public Document | | 21 CFR § 314.80 – Post-marketing reporting of adverse drug experiences |
| 2160 | Public Document | Public Document | 7/30/2007 | Joint Meeting of the Endocrinologic and Metabolic Drugs Advisory Committee and the Drug Safety and Risk Management Advisory Committee |
| 2161 | Public Document | Public Document | 10/??/02 | Prescription Drugs: FDA Oversight of Direct-to-Consumer Advertising Has Limitations |
| 2162 | Public Document | Public Document | 9/2/2008 | GlaxoSmithKline press release |
| 2163 | Public Document | Public Document | 7/30/2007 | GlaxoSmithKline Briefing Document for July 30, 2007 AdComm Meeting |
| 2164 | Public Document | Public Document | | 21 CFR § 201.80 Specific requirements on content and format of labeling for human prescription drug and biological products |
| 2165 | Public Document | Public Document | 1/30/2008 | U.S. Finance Comttee: Senator Grassley's letter to GlaxoSmithKline |
| 2166 | Public Document | Public Document | 3/28/2002 | GlaxoSmithKline 2001 Annual Report |
| 2167 | Public Document | Public Document | 3/2/2007 | GlaxoSmithKline 2006 Annual Report |
| 2168 | Public Document | Public Document | 7/30/2007 | FDA Briefing Document |
| 2169 | Public Document | Public Document | 2/28/2008 | GlaxoSmithKline 2007 Annual Report |
| 2170 | Public Document | Public Document | 3/4/2005 | GlaxoSmithKline 2004 Annual Report |
| 2171 | Public Document | Public Document | 3/1/2005 | Guidance for Industry: Good Pharmacovigilance Practices and Pharacoepidemiologic Assesment |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2172 | Public Document | Public Document | N/A | FDA HHS §201.57 |
| 2173 | Public Document | Public Document | | Food and Drug Administration Regulation 201.80 Specific requirement on content and format of labeling for human prescription drug and biological products |
| 2174 | Public Document | Public Document | January, 2010 | Staff Report on Glaxosmithkline And The Diabetes Drug Avandia, 111th Congress 2d Session, dated January 2010 |
| 2175 | Public Document | Public Document | 7/12/2010 | letter to The Honorable Margaret A. Hamburg from United States Senate Committee on Finance, dated 7/12/2010 and supporting materials |
| 2176 | Public Document | Public Document | 6/28/2010 | http://abclocal.go.com Diabetes drug risks reported ahead of FDA hearing Monday, June 28, 2010, by Graham |
| 2177 | Publicly Available | Publicly Available | Various | U.S. Lovaza Labels |
| 2178 | Publicly Available | Publicly Available | 6/30/2006 | FDA Warning Letter- Zovirax |
| 2179 | Publicly Available | Publicly Available | 6/19/2003 | FDA Warning Letter- Flonase |
| 2180 | Publicly Available | Publicly Available | 5/13/2002 | FDA Warning Letter- Imitrex |
| 2181 | Publicly Available | Publicly Available | 6/28/2001 | FDA Warning Letter- Navelbine |
| 2182 | Publicly Available | Publicly Available | 6/9/2000 | FDA Warning Letter- Famvir |
| 2183 | Publicly Available | Publicly Available | 11/20/2000 | FDA Warning Letter Argatoban |
| 2184 | Publicly Available | Publicly Available | 5/9/2000 | FDA Warning Letter- Flovent |
| 2185 | Publicly Available | Publicly Available | 4/28/2000 | FDA Warning Letter- Lotronex |
| 2186 | Publicly Available | Publicly Available | 3/10/2000 | FDA Warning Letter- Flonase |
| 2187 | Publicly Available | Publicly Available | 3/13/2000 | FDA Warning Letter- Relenza |
| 2188 | Publicly Available | Publicly Available | 2/9/1999 | FDA Warning Letter- Coreg |
| 2189 | Publicly Available | Publicly Available | 9/9/1999 | FDA Warning Letter Bactroban |
| 2190 | Publicly Available | Publicly Available | 2/1/1999 | FDA Warning Letter- Valtrex |
| 2191 | Publicly Available | Publicly Available | 3/9/1999 | FDA Warning Letter- Zofran |
| 2192 | Publicly Available | Publicly Available | 4/23/1999 | FDA Warning Letter- Combivir |
| 2193 | Publicly Available | Publicly Available | 6/4/1999 | FDA Warning Letter- Agenerase |
| 2194 | Publicly Available | Publicly Available | 6/21/1999 | FDA Warning Letter- Navelbine |
| 2195 | Publicly Available | Publicly Available | 9/17/1999 | FDA Warning Letter- Flonase |
| 2196 | Publicly Available | Publicly Available | 8/18/1999 | FDA Warning Letter- Flonase |
| 2197 | Publicly Available | Publicly Available | 11/30/1999 | FDA Warning Letter- Flovent |
| 2198 | Publicly Available | Publicly Available | 11/23/1999 | FDA Warning Letter- Relenza |
| 2199 | Publicly Available | Publicly Available | 1/31/2005 | FDA Warning Letter- Coreg |
| 2200 | Publicly Available | Publicly Available | 6/9/2004 | FDA Warning Letter- Paxil |
| 2201 | Publicly Available | Publicly Available | 7/6/2004 | FDA Warning Letter- Engerix |
| 2202 | Publicly Available | Publicly Available | 11/14/2007 | FDA News Release: FDA adds boxed warning for Heart-related risks to Anti-Diabetes Drug Avandia. |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2203 | Publicly Available | Publicly Available | 5/21/2007 | FDA safety Alert on Avandia. |
| 2204 | Publicly Available | Publicly Available | March, 2008 | What is Avandia - http://web.archive.org/web/20080306045731/http://www.avandia.com/ |
| 2205 | Publicly Available | Publicly Available | October, 2007 | What is Avandia - http://web.archive.org/web/20071019042113/http://www.avandia.com/index.html |
| 2206 | Publicly Available | Publicly Available | November, 2006 | What is Avandia - http://web.archive.org/web/20061110053856/http://www.avandia.com/ |
| 2207 | Publicly Available | Publicly Available | December, 2010 | Important Safety Information for Avandia - Update on Avandia - http://www.avandia.com/ |
| 2208 | Regulatory Material | Regulatory Material | 6/28/2001 | Letter from B. Chong, Division of Drug Marketing, Advertising and Communication, to S. Shapowal |
| 2209 | Regulatory Material | Regulatory Material | 7/17/2001 | Letter from B. Chong, Department of Drug Marketing, Advertising and Communication, to J.P. Garnier |
| 2210 | Regulatory Material | Regulatory Material | 3/25/2008 | Letter from M. Wholeske, Department of Health and Human Services, to J.P. Garnier |
| 2211 | Regulatory Materials | Regulatory Materials |  | Approval Package - Medical Officer Reviews |
| 2212 | Regulatory Materials | Regulatory Materials | 04/??/1999 | Medical Officer Review |
| 2213 | Regulatory Materials | Regulatory Materials | 7/13/2010 | July 2010 AdComm Transcript |
| 2214 | Regulatory Materials | Regulatory Materials | 7/29/2005 | 2005-07-29 - Approval Letter |
| 2215 | Regulatory Materials | Regulatory Materials | 5/12/2005 | 2005-05-12 - Approval Letter |
| 2216 | Regulatory Materials | Regulatory Materials | 5/12/2005 | 2005-05-12 - Label |
| 2217 | Regulatory Materials | Regulatory Materials | 11/14/2007 | 2007-11-14 Label |
| 2218 | Regulatory Materials | Regulatory Materials | 5/19/2004 | 2004-05-19 - Approval Letter |
| 2219 | Regulatory Materials | Regulatory Materials | 4/28/1999 | Letter from M. Askine, Division of Drug Marketing, Advertising and Communications, to C Kahn |
| 2220 | Regulatory Materials | Regulatory Materials | 10/20/2008 | 2008-10-20 Approval Letter |
| 2221 | Regulatory Materials | Regulatory Materials | 10/20/2008 | 2008-10-20 Label |
| 2222 | Regulatory Materials | Regulatory Materials | 7/13/2010 | July 2010 AdComm Transcript |
| 2223 | Regulatory Materials | Regulatory Materials | 8/14/2007 | 2007-08-14 - Approval Letter |
| 2224 | Regulatory Materials | Regulatory Materials | 2/28/2005 | 2005-02-28 Label |
| 2225 | Regulatory Materials | Regulatory Materials | 5/25/1999 | 1999-05-25 Label - Initial |
| 2226 | Regulatory Materials | Regulatory Materials | 4/21/2006 | 2006-04-21 - Label |
| 2227 | Regulatory Materials | Regulatory Materials | 8/18/1999 | Department of Health & Human Services Warning Letter to Morrow |
| 2228 | Regulatory Materials | Regulatory Materials | 1/16/2008 | 2008-01-16 Label |
| 2229 | Regulatory Materials | Regulatory Materials | 7/7/2007 | FDA - Mele July 2007 AdComm Slides |
| 2230 | Regulatory Materials | Regulatory Materials |  | Procedural Steps Taken from EMEA website |
| 2231 | Regulatory Materials | Regulatory Materials | 1/16/2008 | 2008-01-16 Approval Letter |
| 2232 | Regulatory Materials | Regulatory Materials | 4/21/2006 | 2006-04-21 - Approval Letter |
| 2233 | Regulatory Materials | Regulatory Materials | 7/30/2007 | July 2007 Ad Comm Transcript |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2234 | Regulatory Materials | Regulatory Materials | 7/29/2005 | 2005-07-29 - Label |
| 2235 | Regulatory Materials | Regulatory Materials | 2/27/2003 | 2003-02-27 Approval Letter |
| 2236 | Regulatory Materials | Regulatory Materials | 1/4/2005 | 2005-01-04 Approval Letter |
| 2237 | Regulatory Materials | Regulatory Materials | 7/10/2008 | 2008-07-10 Label - ADOPT |
| 2238 | Regulatory Materials | Regulatory Materials | 7/30/2007 | 2007-07-30 AC Meeting Minutes |
| 2239 | Regulatory Materials | Regulatory Materials | 4/23/2007 | 2007-04-23 - Label |
| 2240 | Regulatory Materials | Regulatory Materials | 6/16/2006 | 2006-06-16 - Label |
| 2241 | Regulatory Materials | Regulatory Materials | 4/23/2007 | 2007-04-23 - Approval Letter |
| 2242 | Regulatory Materials | Regulatory Materials | 4/4/2000 | 2000-04-04 - Approval Letter |
| 2243 | Regulatory Materials | Regulatory Materials | 1/4/2005 | 2005-01-04 Label |
| 2244 | Regulatory Materials | Regulatory Materials | 7/10/2008 | 2008-07-10 Approval Letter |
| 2245 | Regulatory Materials | Regulatory Materials | 2/27/2003 | 2003-02-27 Label |
| 2246 | Regulatory Materials | Regulatory Materials | 2/22/2008 | 2008-02-22 Label |
| 2247 | Regulatory Materials | Regulatory Materials | 4/3/2000 | 2000-04-03 - Label - sNDA |
| 2248 | Regulatory Materials | Regulatory Materials | 5/25/1999 | 1999-05-25 Final Labeling – Initial |
| 2249 | Regulatory Materials | Regulatory Materials | 9/20/2007 | 2007-09-20 - Label |
| 2250 | Regulatory Materials | Regulatory Materials | 9/20/2007 | 2007-09-20 - Approval Letter |
| 2251 | Regulatory Materials | Regulatory Materials | 2/22/2008 | 2008-02-22 Approval Letter |
| 2252 | Regulatory Materials | Regulatory Materials | | Avandia SmPC 2007 - October |
| 2253 | Regulatory Materials | Regulatory Materials | 11/14/2007 | 2007-11-14 Approval Letter |
| 2254 | Regulatory Materials | Regulatory Materials | 02/?7/01 | 2001-02 Label |
| 2255 | Regulatory Materials | Regulatory Materials | 2/18/2010 | 2010 Senate Letter to FDA with attachments (including Letter from David J. Graham to Mary Parks dated October 7, 2008) |
| 2256 | Regulatory Materials | Regulatory Materials | 2/28/2005 | 2005-02-28 Approval Letter |
| 2257 | Regulatory Materials | Regulatory Materials | 8/14/2007 | 2007-08-14 - Label |
| 2258 | Regulatory Materials | Regulatory Materials | 6/16/2006 | 2006-06-16 - Approval Letter |
| 2259 | Regulatory Materials | Regulatory Materials | 12/3/2002 | 2002-12-03 Approval Letter |
| 2260 | Regulatory Materials | Regulatory Materials | 5/25/1999 | 1999-05-25 Approval Letter |
| 2261 | Regulatory Material | Regulatory Material | 3/19/2000 | 3/19/00 MOR for sNDA |
| 2262 | Regulatory Material | Regulatory Material | 10/00/2006 | Avandia Summary of Product Characteristics |
| 2263 | Regulatory Materials | Regulatory Materials | 5/23/2007 | Press Release - "EMEA statement on recent publication on cardiac safety of rosiglitazone (Avandia, Avandamet, Avaglim)" |
| 2264 | Regulatory Materials | Regulatory Materials | 9/30/2007 | EMEA SMPC - Annex 1 Summary of Product Characteristics |
| 2265 | Regulatory Materials | Regulatory Materials | 2009 | Confidential UM2008/00311/01 - update European Union Risk Management Plan for Avandia |
| 2266 | Regulatory Materials | Regulatory Materials | 3/12/2009 | Product Monograph Avandia |
| 2267 | Regulatory Materials | Regulatory Materials | 2009 | Annex 1 Summary of Product Characteristics |
| 2268 | Regulatory Materials | Regulatory Materials | 3/16/2000 | Background information of the procedure |
| 2269 | Regulatory Materials | Regulatory Materials | 11/13/2001 | Letter to all health care professionals from GSK Important Safety Information Regarding Avandia |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2270 | Regulatory Materials | Regulatory Materials | 9/1/2003 | Scientific Discussion - Avandia |
| 2271 | Regulatory Materials | Regulatory Materials | 9/30/2003 | EMEA Chart - Scientific information and changes made before Sept. 2003 |
| 2272 | Regulatory Materials | Regulatory Materials | 5/26/2005 | Scientific Discussion - Avandia |
| 2273 | Regulatory Materials | Regulatory Materials | 12/20/2005 | GSK memo re: an association between Avandia and Avandamet and vision problems in diabetics |
| 2274 | Regulatory Materials | Regulatory Materials | 2007 | 2007 EMEA Chart - scientific information and changes made after Sept 2003 |
| 2275 | Regulatory Materials | Regulatory Materials | 2/27/2010 | Saudi Arabia's food & drug authority drug sector |
| 2276 | Regulatory Materials | Regulatory Materials | 7/10/2010 | Annex 1 Summary of Product Characteristics |
| 2277 | Regulatory Materials | Regulatory Materials | 7/7/2006 | Summary of Product Characteristics |
| 2278 | Regulatory Materials | Regulatory Materials | 10/7/2006 | Summary of Product Characteristics |
| 2279 | Regulatory Materials | Regulatory Materials | 2/7/2007 | Summary of Product Characteristics |
| 2280 | Regulatory Materials | Regulatory Materials | 7/7/2007 | Summary of Product Characteristics |
| 2281 | Regulatory Materials | Regulatory Materials | 6/7/2007 | Summary of Product Characteristics |
| 2282 | Regulatory Materials | Regulatory Materials | 10/7/2007 | Summary of Product Characteristics |
| 2283 | GSK Annual Report | GSK Annual Report | 2000 | GSK Annual Report |
| 2284 | GSK Annual Report | GSK Annual Report | 2001 | GSK Annual Report |
| 2285 | GSK Annual Report | GSK Annual Report | 2002 | GSK Annual Report |
| 2286 | GSK Annual Report | GSK Annual Report | 2003 | GSK Annual Report |
| 2287 | GSK Annual Report | GSK Annual Report | 2004 | GSK Annual Report |
| 2288 | GSK Annual Report | GSK Annual Report | 2005 | GSK Annual Report |
| 2289 | GSK Annual Report | GSK Annual Report | 2006 | GSK Annual Report |
| 2290 | GSK Annual Report | GSK Annual Report | 2007 | GSK Annual Report |
| 2291 | GSK Annual Report | GSK Annual Report | 2008 | GSK Annual Report |
| 2292 | GSK Annual Report | GSK Annual Report | 2009 | GSK Annual Report |
| 2293 | Public - Literature | Public - Literature | 12/18/2002 | The ALLHAT officers and coordinators for the ALLHAT collaborative Research Group journal article - Jama-Express |
| 2294 | Public - Literature | Public - Literature | 4/2/2007 | Ferreira article in BMJ |
| 2295 | Public - Literature | Public - Literature | 10/5/2007 | Montori article in BMJ |
| 2296 | Public - Literature | Public - Literature | 6/14/2007 | Psaty article in The New England Journal of Medicine |
| 2297 | Public - Literature | Public - Literature | 2007 | article from Harvard University Biostatistics Working Paper Series, 2007-10 Wei Meta Paper, Paper 6, #9 - 14 pages, by L. Tian, T. Cai, N. Pian Kou, P. Cremieux and L. Wei |
| 2298 | Public - Literature | Public - Literature | 6/?/2009 | article - Dormuth, C.R., et al., published in Plos One June 2009, volume 4, Issue 6, "Rosiglitazone and Myocardial Infarction in Patients Previously Prescribed Metformin" |
| 2299 | Public - Literature | Public - Literature | 2008 | Abbasi article "Comparison of Three Treatment Approaches to Decreasing Cardiovascular Disease Risk in Nondiabetic Insulin-Resistant Dyslipidemic Subjects" |

Page 93

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2300 | Public – Literature | Public – Literature | 10/10/2002 | ADOPT publication - Epidemiology/Health Services/Psychosocial Research (ADOPT) |
| 2301 | Public – Literature | Public – Literature | 1997 | Agewall article |
| 2302 | Public – Literature | Public – Literature | 7/3/2007 | Aguilar article in JACC Journal of the American College of Cardiology |
| 2303 | Public – Literature | | | Intentionally Omitted |
| 2304 | Public – Literature | Public – Literature | 5/11/2010 | Jonas article in AHA Medical/Scientific Statement |
| 2305 | Public – Literature | Public – Literature | 11/8/2000 | Zhong Chen article "Troglitazone Inhibits Atherosclerosis in Apolipoprotein E-Knockout Mice" |
| 2306 | Public – Literature | Public – Literature | 12/4/2008 | Roland Stocker and John F. Keaney Jr., article |
| 2307 | Public – Literature | Public – Literature | 1/7/2001 | article - Chinetti etal., Nature Publishing Group "PPAR-x and PPAR-y activators induce cholesterol removal from human macrophage foam cells through stimulation of the ABCA 1 pathway |
| 2308 | Public – Literature | Public – Literature | 12/1/2000 | article - Collins, A.R., et al., Arterioscler Thromb Vasc Biol 2001; 21:365-371, "Troglitazone Inhibits Formation of Early Atherosclerotic Lesions in Diabetic and Nondiabetic Low Density Lipoprotein Receptor – Deficient Mice" |
| 2309 | Public – Literature | Public – Literature | 9/8/2007 | Eurich article "Benefits of harms of antidiabetic agents in patients with diabetes and heart failure: systematic review |
| 2310 | Public – Literature | Public – Literature | 11/10/2005 | article - Bailey, C.I., Bagdonas, A., Clinical Therapeutics/Volume 27 "Rosiglitazone/Metformin Fixed- Dose Combination Compared with Uptitrated Metformin Alone in Type 2 Diabetes Mellitus: A 24-week, Multicenter, Randomized, Double-Blind, Parallel-Group Study" |
| 2311 | Public – Literature | Public – Literature | 3/31/1990 | MacMahon article – The Lancet |
| 2312 | Public – Literature | Public – Literature | 1992 | Kannel article "Left Ventricular Hypertrophy and Mortality - Results from the Framingham Study" |
| 2313 | Public – Literature | Public – Literature | 12/28/2005 | Meisner article "Effect of Rosiglitazone Treatment on Plague Inflammation and Collagen Content in Nondiabetic Patients" |
| 2314 | Public – Literature | Public – Literature | 9/29/2007 | Editorial, www.thelancet.com Vol 370 "Ensuring drig safety: lessons from the thiazolidinediones" |
| 2315 | Public – Literature | Public – Literature | 6/2/2007 | Editorial, www.thelancet.com Vol 369 "The deteriorating health situation in Iraq" "Rosiglitazone: seeking a balanced perspective" |
| 2316 | | | | Intentionally Omitted |
| 2317 | Public – Literature | Public – Literature | 1/8/1994 | BMJ volume 308 [abstract], Collaborative overview of randomised trials of antiplatelet therapy - I: Prevention of death, myocardial infarction, and stroke by prolonged antiplatelet therapy in various categories of patients" |

Page 94

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2318 | Public - Literature | Public - Literature | 5/2/2010 | Carey PhD, V.J., Bishop BS, L, Laranjo BA, N, et al, article www.ajconline.org "Contribution of High Plasma Triglycerides and Low High-Density Lipoprotein Cholesterol to Residual Risk of Coronary Heart Disease After Establishment of Low-Density Lipoprotein Cholesterol Control" |
| 2319 | Public - Literature | Public - Literature | 10/27/2008 | Selvin PhD, E., Bolen MD, S., et al., Review Article, Arch Intern Med/Vol 168 (no. 19) www.archinternmed.com "Cardiovascular Outcomes in Trials of Oral Diabetes Medications" |
| 2320 | Public - Literature | Public - Literature | 2008 | Assayag, E.B., Bova, I, Kesler, A et al, IOS Press "Erythrocyte aggregation as an early biomarker in patients with asymptomatic carotid stenosis" |
| 2321 | Public - Literature | Public - Literature | 5/16/2001 | Expert Panel on Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults, JAMA, Vol 285 No. 19 "Executive Summary of the Third Report of the National Cholesterol Education Program (NCEP) Expert Panel on Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III)" |
| 2322 | Public - Literature | Public - Literature | 6/7/2003 | Publication - Rose, N., & Afanasyeva, M., Nature Medicine Volume 9, Number 6 "Autoimmunity: busting the atherosclerotic plague" |
| 2323 | Public - Literature | Public - Literature | 12/19/2007 | Study No. AVD104742 |
| 2324 | Public - Literature | Public - Literature | 8/7/2005 | article - Babaev, V.R., Yancey, P.G., Ryzhov, S.V., et al, Arterioscler Thromb Vasc Biol, "Conditional Knockout of Macrophage PPAR γ Increases Atherosclerosis in C57BL/6 and Low-Density Lipoprotein Receptor-Deficient Mice" |
| 2325 | Public - Literature | Public - Literature | 9/3/2006 | article - Bahia, L., Aguilar, L.G.K., et al., Atherosclerosis 195 (2007) 138-146, "Adiponectin is associated with improvement of endothelial function after rosiglitazone treatment in non-diabetic individuals with metabolic syndrome" |
| 2326 | Public - Literature | Public - Literature | 2006 | article - Bakris, G.L., Ruilope, L.M., McMorn, S.O., et al., Journal of Hypertension 2006, Vol 24 No. 10 "Rosiglitazone reduces microalbuminuria and blood pressure independently of glycemia in type 2 diabetes patients with microalbuminuria" |
| 2327 | Public - Literature | Public - Literature | 4/10/1991 | article - Barrett-Conner & Bush, JAMA - Vol 265, No.14 "Estrogen and Coronary Heart Disease in Women" |
| 2328 | Public - Literature | Public - Literature | 11/22/2007 | article - Barter MD, P.J., Caulfield MD, M., et al., The New England Journal of Medicine, "Effects of Torcetrapib in Patients at High Risk for Coronary Events" |

Page 95

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2329 | Public - Literature | Public - Literature | 2008 | article - Berneis, K., Rizzo, M., Stettler, C., et al., Expert Opinion "Comparative effects of rosiglitazone and pioglitazone on fasting and postprandial low-density lipoprotein size and subclasses in patients with type 2 diabetes" |
| 2330 | Public - Literature | Public - Literature | 2008 | article - Betteridge, J., et al., European Heart Journal (2008) 29, 969-983, "PROactive: time for a critical appraisal" |
| 2331 | Public - Literature | Public - Literature | 7/18/2008 | article - Beysen, C., Murphy E.J., et al., Journal of Lipid Research Volume 49, (2008), "A pilot study of the effects of pioglitazone and rosiglitazone on de novo lipogenesis in type 2 diabetes" |
| 2332 | Public - Literature | Public - Literature | 6/7/1992 | article - Edwin L. Bierman, Arteriosclerosis and Thrombosis Vol 12, No. 6 June 1992 "Atherogenesis in Diabetes" |
| 2333 | Public - Literature | Public - Literature | 7/14/2010 | article - Bilik, D., McEwn, L.N., Brown, M.B., et al., J Clin Endocrinal Metab, October 2010, 95(10):0000-0000 "Thiazolidinediones and Fractures: Evidence from translating research into action for diabetes" |
| 2334 | Public - Literature | Public - Literature | 2007 | editorial - Bilous, 2007 Diabetes UK. Diabetic Medicine, 24, 931-933 "Rosiglitazone and myocardial infarction: cause for concern or misleading meta-analysis?" |
| 2335 | AVMDLO7915154 | AVMDLO7915180 | 10/13/2003 | email from Nigel P. Jones to Hubert S. Chou re: Draft of FDA Briefing Document for review |
| 2336 | Public - Literature | Public - Literature | 11/1/2001 | article - Blake et al., JACC Vol. 38, No. 5, 2001, "A prospective evaluation of lipoprotein-associated phospholipase A2 levels and the risk of future cardiovascular events in women" |
| 2337 | Public - Literature | Public - Literature | 9/7/2007 | article - Bloomgarden, Diabetes Care, Volume 30 Number 9, September 2007 "The Avandia Debate" |
| 2338 | Public - Literature | Public - Literature | 6/11/2009 | editorial - Boden, W.E., & Taggart, D.P., n Engl J Med 360, 24 NEJM.ORG "Diabetes with Coronary Disease - A Moving Target Amid Evolving Therapies?" |
| 2339 | Public - Literature | Public - Literature | 3/30/2010 | article - Bohm, M.B., Baumhakel, M., et al., Circulation "Erectile dysfunction predicts cardiovascular events in high-risk patients receiving telmisartan, ramipril, or both" |
| 2340 | Public - Literature | Public - Literature | 11/7/2007 | article - Boyle MD, P.J., Southern Medical Journal, Volume 100, Number 11, November 2007 "Thiazolidinediones and Clinical Diabetes Management: New Challenges for the Fall of 2007" |
| 2341 | Public - Literature | Public - Literature | 8/30/2007 | article - Bracken, N Engl J Med 357;9 www.NEJM.org, "Rosiglitazone and Cardiovascular Risk" |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2342 | Public - Literature | Public - Literature | 3/26/2009 | abstract - Brackenridge, A.L., Jackson, N., et al., Diabetic Medicine, 26, 532-539 "Original article: Treatment effects of rosiglitazone and pioglitazone on lipoprotein metabolism in patients with type 2 diabetes and normal lipids" |
| 2343 | Public - Literature | Public - Literature | 8/6/2008 | article - Buse, J.B., Ginsberg, H.N., et al., Circulation, "Primary prevention of cardiovascular diseases in people with diabetes mellitus" |
| 2344 | Public - Literature | Public - Literature | 4/24/2008 | commentary - Califf, R.M., Framer, J.M., Pharmacoepidemiology and Drug Safety 2008; 17: 782-786, "the balance of benefit and safety of rosiglitazone: important lessons for our system of drug development and postmarketing assessment" |
| 2345 | Public - Literature | Public - Literature | 7/8/2009 | article - Lamarche, B. Tchernof, A. et al., Circulation, "Small, dense low-density lipoprotein particles as a predictor of the risk of ischemic heart disease in men" |
| 2346 | Public - Literature | Public - Literature | 8/26/2001 | article - St. Pierre, A.C., Ruel, I.L. et al., Circulation www.circulationaha.org "Comparison of various electrophoretic characteristics of LDL particles and their relationship to the risk of ischemic heart disease" |
| 2347 | Public - Literature | Public - Literature | 2006 | article - Zheng, CAO, Yu-jie, Z., Ying-xin, Z., et al., Chinese Medical Journal 2006; 119(14):1171-1175, Rosiglitazone could improve clinical outcomes after coronary stent implantation in nondiabetic patients with metabolic syndrome" |
| 2348 | Public - Literature | Public - Literature | 2008 | article - Petrazzi, L., Grassi D., Polidoro, L., et al., Nephrol 2008; 21: 826-835 "Cardiovascular risk and cardiometabolic protection: role of glitazones" |
| 2349 | Public - Literature | Public - Literature | 2008 | letter to the editor - Shuster, JJ, Jones, L.S., et al., Statistics in Medicine Statist. Med 2008; 27, 3910-3924 "Comments on fixed vs. random effects meta-analysis in rare event studies: the rosiglitazone link with myocardial infarction and cardiac death" |
| 2350 | Public - Literature | Public - Literature | 2/7/2004 | article - Carr, A., Workman, C., Carey, D., et al., The Lancet, Vol 363 "No effect of rosiglitazone for treatment of HIV-1 lipoatrophy: randomised, double-blind, placebo-controlled trial" |
| 2351 | Public - Literature | Public - Literature | 4/5/2010 | article - Casas, J.P., Ninio, E., et al., Circulation. 2010; 121: 2284-2293 "PLA2G7 Genotype, lipoprotein-associated phospholipase A2 activity, and coronary heart disease risk in 10 494 cases and 15 624 controls of European ancestry" |
| 2352 | Public - Literature | Public - Literature | 2008 | article - Casscells, S.W., Granger, E., et al., American Journal of Therapeutics, "A comparison of select cardiovascular outcomes by antidiabetic prescription drug classes used to treat type 2 diabetes among military health system beneficiaries, fiscal year 2003-2006" |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2353 | Public – Literature | Public – Literature | 1988 | abstract – Castelli, W.., The Canadian Journal of Cardiology Vol. 4 Supplement A, July 1988 "Cholesterol and lipids in the risk of coronary artery disease - The Framingham Heart Study" |
| 2354 | Public – Literature | Public – Literature | 6/29/2007 | article – BMJ.com rapid responses for Kazi, 334 (7606) 1233-1234 "How big is the increase in myocardial infarction risk with rosiglitazone" |
| 2355 | Public – Literature | Public – Literature | 1/8/2007 | article – Chappuis, et al., Diabetes/Metabolism Research and Reviews diabetes metab res rev 2007; 23: 392-399 "Differential effect of pioglitazone (PGZ) and rosiglitazone (RGZ) on postprandial glucose and lipid metabolism in patients with type 2 diabetes mellitus: a prospective, randomized crossover study" |
| 2356 | Public – Literature | Public – Literature | 1/7/2001 | article – Chawla, A., Boisevert, A.A., et al., Molecular Cell, vol 7, 161-171, "A PPARγ-LXR-ABCA1 Pathway in Macrophages is involved in Cholesterol Efflux and Atherogenesis" |
| 2357 | Public – Literature | Public – Literature | 5/21/2003 | article – Chobanian et al., JAMA, vol 289, No. 19 (reprinted), "the Seventh Report of the Joint National Committee on Prevention, Detection, Evaluation, and Treatment of High Blood Pressure: |
| 2358 | Public – Literature | Public – Literature | 2/7/2005 | abstract – Chu, J.W., Abbasi, F., et al., Diabetes Vasc Dis Res Volume 2 issue 1 "Effect of rosiglitazone treatment on circulating vascular and inflammatory markers in insulin-resistant subjects" |
| 2359 | Public – Literature | Public – Literature | 2006 | article – Chu, C., Lee, K., et al., www.AIConline.org "Effects of rosiglitazone alone and in combination with atorvastatin on nontraditional markers of cardiovascular disease in patients with type 2 diabetes mellitus" |
| 2360 | Public – Literature | Public – Literature | 9/29/2007 | John GF Cleland – www.thelancet.com Vol 370 September 29, 2007 "Thiazolidinediones, deadly sins, surrogates, and elephants |
| 2361 | Public – Literature | Public – Literature | 8/5/2008 | article – Stafylas, P.C., Sarafidis, P.A., and Lasaridis, A.N., International Journal of Cardiology 131 (2009) 298-304 "The controversial effects of thiazolidinediones on cardiovascular morbidity and mortality" |
| 2362 | Public – Literature | Public – Literature | 7/2/2007 | article – Couzin, J., www.sciencemag.org vol 316, "Heart Attack Risk Overshadows A Popular Diabetes Therapy" |
| 2363 | Public – Literature | Public – Literature | 5/3/2003 | article – King, D.E., Muchanan, T.A., et al., Diabetes Care, Vol 26, Number 5 "C-Reactive Protein and Glycemic Control in Adults With Diabetes" |
| 2364 | Public – Literature | Public – Literature | 2008 | article – Dahabreh, I.J., Clinical Trials 2008; 5: 116-120 "Meta-analysis of rare events: an update and sensitivity analysis of cardiovascular events in randomized trials of rosiglitazone" |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2365 | Public - Literature | | 2007 | article - Dargie, H.J., Hildebrandt, R., Journal of the American College of Cardiology, vol 49, No. 16, 2007, "A randomized, placebo-controlled trial assessing the effects of rosiglitazone on echocardiographic function and cardiac status in type 2 diabetic patients with New York Heart Association Functional Class I ir II Heart failure" |
| 2366 | Public - Literature | | 1999 | report - 1999 Surveillance report, Data & Trends, Diabetes Surveillance System - Table 3.16 Death Rates for Diabetes as Underlying Cause per 100,000 Population, Males, by Age, United States, 1980-1996 |
| 2367 | Public - Literature | | 4/22/2005 | article - Dekker, J.M., Girman, C., et al., Circulation, "Metabolic syndrome and 10-year cardiovascular disease risk in the Hoorn Study" |
| 2368 | Public - Literature | | 2007 | article - Derosa, G., D'Angelo, A., et al., Internal Medicine Journal 37 (2007) 79-86, "Metabolic effects of pioglitazone and rosiglitazone in patients with diabetes and metabolic syndrome treated with metformin" |
| 2369 | Public - Literature | | 2006 | article - Derosa, G., D'Angelo, A., et al., Journal of Clinical Pharmacy and Therapeutics (2006) 31, 375-383, "Metformin - pioglitazone and metformin-rosiglitazone effects on non-conventional cardiovascular risk factor plasma level in type 2 diabetic patients with metabol syndrome" |
| 2370 | Public - Literature | | 12/26/2006 | article - Derosa, G., et al., Department of Internal Medicine and Therapeutics, University of Pavia, "Blood pressure control and inflammatory markers in type 2 diabetic patients treated with pioglitazone or rosiglitazone and metformin" |
| 2371 | Public - Literature | | 2004 | abstract - Derosa, G., et al, Clinical Therapeutics/Vol 26 No. 5, 2004 "Metabolic effects of pioglitazone and rosiglitazone in patients with diabetes and metabolic syndrome treated with glimepiride: A twelve- month multicenter, double-blind, randomized, controlled, parallel-group trial" |
| 2372 | Public - Literature | | 2002 | article - Diep, Q.N., et al., Circulation, "Structure, Endothelial Function, Cell Growth, and Inflammation in Blood Vessels of Angiotensin II-Infused Rats" |
| 2373 | Public - Literature | | 2007 | article - Doggrell, S.A., Expert Opin. Pharmacotherapy (2007) 8(15):2665-2669  "Does rosiglitazone increase cardiovascular outcomes?" |
| 2374 | Public - Literature | | 11/10/1956 | article - Doll, R., Hill, A.B., British Medical Journal, "Lung Cancer and Other Causes of Death in Relation to Smoking" |
| 2375 | Public - Literature | | 2009 | article - Dore, D.D., Trivedi, A.N., et al., Pharmacotherapy volume 29, number 7, 2009"Association between extent of thiazolidinedione exposure and risk of acute myocardial infarction" |

*Nancy LaVoise v. GSK*
**Plaintiff's Exhibit List**

| # | Bates Start | Bates End | Date | Exhibit Description |
|---|---|---|---|---|
| 2376 | Public - Literature | Public - Literature | 10/8/2005 | article - Dormandy, J.A., Charbonnel, D.J.A., et al., www.thelancet.com vol 366 October 8, 2005 "Secondary prevention of macrovascular events in patients with type 2 diabetes in the PROactive study (PROspective pioglitazone clinical trial in macroVascular events): a randomised controlled trial" |
| 2377 | Public - Literature | Public - Literature | 9/15/2006 | article - published online 9/15/2006, The Lancet, "Glucose lowering and diabetes prevention: are they the same? |
| 2378 | Public - Literature | Public - Literature | 12/9/2006 | article - www.thelancet.com vol 368, "Correspondence" |
| 2379 | Public - Literature | Public - Literature | 11/18/2006 | article - www.thelancet.com vol 368, "Correspondence" |
| 2380 | Public - Literature | Public - Literature | 9/24/2007 | article - Dagenais, G.R., "Effects of Ramipril and Rosiglitazone on Cardiovascular and Renal Outcomes in People with Impaired Glucose Tolerance or Impaired Fasting Glucose: A Randomised, Controlled Trial. Results of the Diabetes Reduction Assessment with Ramipril and Rosiglitazone Medication [DREAM] Study |
| 2381 | Public - Literature | Public - Literature | | Study No. AVD113985 |
| 2382 | Public - Literature | Public - Literature | 11/7/2008 | editorial - Malik, N.N., Drug Discovery Today, volume 13, number 21/22, November 2008, "Drug discovery: past, present and future" |
| 2383 | Court Record | Court Record | | Pre-Trial Pleadings and Filings by Plaintiff |
| 2384 | Court Record | Court Record | | Pre-Trial Pleadings and Filings by Defendants |
| 2385 | Court Record | Court Record | | Any document attached as an exhibit to any motion, order, brief filed by Plaintiff or Defendant |
| 2386 | Court Record | Court Record | | Any document offered as an exhibit at any hearing held in this case |
| 2387 | Court Record | Court Record | | Any document relied upon by any expert witness endorsed by Plaintiff or Defendants |
| 2388 | Court Record | Court Record | | All hearing transcripts in this matter |
| 2389 | Court Record | Court Record | | Any discovery responses by Defendant in this matter. |
| 2390 | Court Record | Court Record | | All transcripts and video of any testimony given under oath by any witness in LaVoise v. *SmithKlineBeecham Corporation d/b/a GlaxoSmithKline, et al.;* Case No. YC059911. |
| 2391 | Demonstrative | Demonstrative | | Avandia Pills and Bottle |
| 2392 | Demonstrative | Demonstrative | | Demonstrative exhibits, including but not limited to timelines, enlargements of exhibits, or compilations of evidence. |
| 2393 | | | | All video, deposition transcripts and deposition exhibits of expert witnesses designated in *Johnson v. SmithKlineBeecham Corp.* Case No. INC072316. |
| 2394 | | | | Any document necessary for rebuttal, sur-rebuttal, or impeachment purposes |
| 2395 | | | | Any exhibit endorsed by Defendant |